APRIL 2014

**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:**

IN RE:                                          :

                                                :    CASE NO.: 471-1314658
                                                :    Chapter 11
ESS AUTOMOTIVE, INC.                            :    Judge: _____
                Debtor                          :

                                                :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

        _____ Operating Statement          (Form 2)
        _____ Balance Sheet                (Form 3)
        _____ Summary of Operations        (Form 4)
        _____ Monthly Cash Statement       (Form 5)
        _____ Statement of Compensation    (Form 6)
        _____ Schedule of In-Force Insurance (Form 7)

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)    YES ✓       NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)    YES_____   NO ✓     PAYING IRS

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)    YES ✓       NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                          YES_____   NO ✓

6.      Have you filed your prepetition tax returns. ✓
(If not, attach a written explanation)    YES ✓       NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents
is true and correct.

Dated: _05/28/14_                    _____
                                     Responsible Officer of the Debtor in Possession

                                     _Prudent_          _440 951 3212_
                                          Title              Phone

                                                                      FORM 1

OPERATING STATEMENT (P&L)
Period Ending:

APRIL 2014      Case No: 471-1314658

See attached        See attached

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | April. 2014 | July 1, 2013 - April 30, 2014 |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Expenses: | | |
| Professional Fees | | |
| Other | | |
| **NET INCOME/(LOSS)** | | |

Dated: 05/30/14

_Richard Elwell_
Responsible Officer of the Debtor in Possession

FORM 2

# E.S.S. Automotive Inc.
## Profit & Loss
### April 2014

|  | Apr 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **A-Non Service** | |
| Battery | 857.00 |
| New Tires | 11,031.96 |
| Tow | 74.00 |
| Used Tires | 180.00 |
| Wheel | 212.00 |
| **Total A-Non Service** | 12,354.96 |
| **B-Service Sales** | |
| Air-Conditioning | 930.30 |
| Balance / Valve | 1,458.20 |
| Belts | 617.55 |
| Brake/Alignment | 22,526.05 |
| Lube, Oil & Filter | 3,037.11 |
| Muffler/Shocks/Struts | 12,266.05 |
| Tune-up | 30,853.06 |
| **Total B-Service Sales** | 71,688.32 |
| **C-Miscellaneous Sales** | |
| Misc. Sales | 91.00 |
| Scrap Tires | 28.00 |
| Shop Supplies (H/Z) | 3,326.35 |
| **Total C-Miscellaneous Sales** | 3,445.35 |
| **D-Discounts** | |
| Discounts | -2,977.86 |
| **Total D-Discounts** | -2,977.86 |
| **Total Income** | 84,510.77 |
| **Cost of Goods Sold** | |
| **A-Non Service CS** | |
| C/S - Battery | 622.31 |
| C/S - New Tires | 7,901.98 |
| C/S - Tow | 62.00 |
| C/S - Wheel | 178.50 |
| **Total A-Non Service CS** | 8,764.79 |
| **B-Service CS** | |
| C/S - Air-Conditioning (.20) | 325.60 |
| C/S - Balance/Valve (.15) | 510.37 |
| C/S - Belts (.50) | 216.14 |
| C/S - Brake (.25) | 7,884.12 |
| C/S - Engine (.50) | 0.00 |
| C/S - Lube, Oil & Filter (.35) | 1,062.99 |
| C/S - Muffler (.40) | 6,133.02 |
| C/S - Tune-up (.35) | 10,798.57 |
| **Total B-Service CS** | 26,930.81 |
| **Total COGS** | 35,695.60 |
| **Gross Profit** | 48,815.17 |
| **Expense** | |
| **Automobile Expense** | |
| Fuel/Repair - Auto | 357.52 |
| **Total Automobile Expense** | 357.52 |
| **Bank Service Charges** | 1,326.57 |
| **Insurance** | |
| Casualty & Liability Insurance | 710.00 |
| Group Insurance | 5,424.33 |
| **Total Insurance** | 6,134.33 |

Page 1

# E.S.S. Automotive Inc.
## Profit & Loss
### April 2014

|  | Apr 14 |
|---|---|
| **Merchant Fees** | |
|   GE Money | 60.00 |
|   Visa/MC | 1,522.31 |
| **Total Merchant Fees** | 1,582.31 |
| **Miscellaneous Sales & Office** | 1,746.57 |
| **Payroll Services Expense** | 97.37 |
| **Payroll Tax Expense** | |
|   FICA/MED | 1,760.98 |
|   FUTA | 28.23 |
|   SUI | 434.41 |
| **Total Payroll Tax Expense** | 2,223.62 |
| **Postage and Delivery** | 116.54 |
| **Rent** | 3,175.00 |
| **Salaries and Wages** | 23,019.40 |
| **Scrap Tire Disposal** | 112.00 |
| **Shop Supplies** | 586.81 |
| **Software Lease** | 347.59 |
| **Taxes** | |
|   CAT TAX | -8.73 |
| **Total Taxes** | -8.73 |
| **Towing** | 113.00 |
| **Travel and Ent.** | |
|   Meals | 83.91 |
| **Total Travel and Ent.** | 83.91 |
| **Uniforms** | 551.84 |
| **Utilities** | |
|   Cable | 145.13 |
|   Electric | 1,027.71 |
|   Gas | 581.99 |
|   Phone | 446.33 |
|   Rubbish removal | 131.97 |
| **Total Utilities** | 2,333.13 |
| **Total Expense** | 43,898.78 |
| **Net Ordinary Income** | 4,916.39 |
| **Net Income** | **4,916.39** |

# E.S.S. Automotive Inc.
## Profit & Loss
### July 2013 through April 2014

|  | Jul '13 - Apr 14 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Income** | |
| **A-Non Service** | |
| Battery | 12,673.05 |
| New Tires | 172,552.81 |
| Tow | 1,854.50 |
| Used Tires | 2,737.59 |
| Wheel | 7,453.35 |
| **Total A-Non Service** | 197,271.30 |
| **B-Service Sales** | |
| Air-Conditioning | 12,712.75 |
| Balance / Valve | 9,185.78 |
| Belts | 7,750.72 |
| Brake/Alignment | 154,173.28 |
| Engine/Transmission | 675.00 |
| Lube, Oil & Filter | 29,131.32 |
| Muffler/Shocks/Struts | 88,674.53 |
| Tune-up | 303,489.03 |
| **Total B-Service Sales** | 605,792.41 |
| **C-Miscellaneous Sales** | |
| Misc. Sales | 1,639.25 |
| Scrap Tires | 540.50 |
| Shop Supplies (H/Z) | 32,401.18 |
| **Total C-Miscellaneous Sales** | 34,580.93 |
| **D-Discounts** | |
| Discounts | -34,034.96 |
| **Total D-Discounts** | -34,034.96 |
| **Total Income** | 803,609.68 |
| **Cost of Goods Sold** | |
| **A-Non Service CS** | |
| C/S - Battery | 8,249.08 |
| C/S - New Tires | 126,900.19 |
| C/S - Tow | 1,604.00 |
| C/S - Wheel | 5,007.85 |
| **Total A-Non Service CS** | 141,761.12 |
| **B-Service CS** | |
| C/S - Air-Conditioning (.20) | 4,449.45 |
| C/S - Balance/Valve (.15) | 3,215.04 |
| C/S - Belts (.50) | 2,712.75 |
| C/S - Brake (.25) | 54,960.66 |
| C/S - Engine (.50) | 2,867.62 |
| C/S - Lube, Oil & Filter (.35) | 10,195.97 |
| C/S - Muffler (.40) | 44,337.24 |
| C/S - Tune-up (.35) | 106,221.15 |
| **Total B-Service CS** | 228,959.88 |
| **Total COGS** | 370,721.00 |
| **Gross Profit** | 432,888.68 |
| **Expense** | |
| On account | 0.00 |
| **Advertising** | |
| Print | 485.00 |
| Advertising - Other | 178.74 |
| **Total Advertising** | 663.74 |
| **Amortization of Goodwill** | 66.70 |

Page 4

# E.S.S. Automotive Inc.
## Profit & Loss
### July 2013 through April 2014

| | Jul '13 - Apr 14 |
|---|---|
| **Automobile Expense** | |
| Fuel/Repair - Auto | 4,177.95 |
| Lease | 115.00 |
| Automobile Expense - Other | 920.12 |
| **Total Automobile Expense** | 5,213.07 |
| **Bad Debts** | 12.93 |
| **Bank Service Charges** | 8,683.85 |
| **Business Meetings** | 69.65 |
| **Depreciation Expense** | 2,614.70 |
| **Donation** | 256.00 |
| **Equipment Rental** | 724.21 |
| **Insurance** | |
| Casualty & Liability Insurance | 7,603.00 |
| Group Insurance | 36,894.85 |
| Life Insurance | 16.28 |
| Insurance - Other | 456.80 |
| **Total Insurance** | 44,970.93 |
| **Merchant Fees** | |
| GE Money | 600.00 |
| Visa/MC | 17,444.74 |
| **Total Merchant Fees** | 18,044.74 |
| **Miscellaneous Sales & Office** | 6,970.70 |
| **Office Supplies** | 19.83 |
| **Payroll Services Expense** | 1,016.27 |
| **Payroll Tax Expense** | |
| FICA/MED | 18,614.09 |
| FUTA | 331.30 |
| SUI | 4,041.31 |
| **Total Payroll Tax Expense** | 22,986.70 |
| **Postage and Delivery** | 590.19 |
| **Professional Fees** | |
| Accounting/Tax/Other | 800.00 |
| **Total Professional Fees** | 800.00 |
| **Rent** | 30,325.00 |
| **Salaries and Wages** | 246,307.26 |
| **Scrap Tire Disposal** | 1,532.00 |
| **Shop Supplies** | 9,587.92 |
| **Software Lease** | 3,040.26 |
| **Taxes** | |
| CAT TAX | -8.73 |
| **Total Taxes** | -8.73 |
| **Towing** | 1,581.00 |
| **Travel and Ent.** | |
| Meals | 1,366.37 |
| **Total Travel and Ent.** | 1,366.37 |
| **Uniforms** | 6,138.09 |
| **Utilities** | |
| Cable | 594.87 |
| Electric | 5,159.65 |
| Gas | 2,001.66 |
| Phone | 4,708.23 |
| Rubbish removal | 657.85 |
| Sewer | 229.16 |
| Water | 158.97 |
| **Total Utilities** | 13,510.39 |

# E.S.S. Automotive Inc.
## Profit & Loss
### July 2013 through April 2014

|  | Jul '13 - Apr 14 |
|---|---|
| Worker's Comp | 2,467.21 |
| **Total Expense** | 429,550.98 |
| **Net Ordinary Income** | 3,337.70 |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| Legal Fees | 2,600.00 |
| Trustee Fees | 325.00 |
| **Total Other Expense** | 2,925.00 |
| **Net Other Income** | -2,925.00 |
| **Net Income** | **412.70** |

**BALANCE SHEET**
**Period Ending:**

APRIL 2014      , Case No:    471-1314658

|  | April 30, 2014 | March 31, 2014 |  |
|---|---|---|---|
|  | <u>Current Month</u> | <u>Prior Month</u> | <u>At Filing</u> |

See attached —

**ASSETS:**
Cash:
Inventory:
Accounts Receivables:
Insider Receivables
Land and Buildings:
Furniture, Fixtures & Equip:
Accumulated Depreciation:
Other:
Other:

**TOTAL ASSETS:**

**LIABILITIES:**
Postpetition Liabilities:
Accounts Payable:
Rent and Lease Payable:
Wages and Salaries:
Taxes Payable:
Other:

**TOTAL Postpetition Liab.**

Secured Liabilities:
Subject to Postpetition
Collateral or Financing Order
All Other Secured Liab.

**TOTAL Secured Liab.**

Prepetition Liabilities:
Taxes & Other Priority Liab.
Unsecured Liabilities:
Other:

**TOTAL Prepetition Liab.**

Equity:
Owners Capital:
Retained Earnings-Pre Pet.
Retained Earnings-Post Pet.

**TOTAL Equity:**

**TOTAL LIABILITIES
AND EQUITY:**

Dated:   5/20/14

**Responsible Officer of the Debtor in Possession**

**FORM 3**

# E.S.S. Automotive Inc.
## Balance Sheet
### As of April 30, 2014

|  | Apr 30, 14 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| Post 5/3 Tax Acct. -8371 | -4,380.96 |
| Post 5/3 Payroll Acct. -8298 | -2,106.43 |
| Post 5/3 Regular Acct. - 8389 | -1,180.48 |
| Pre 5th Third Reg. - 8140 | 88.31 |
| Drawer | 500.00 |
| Pass Thru Account | 3,204.07 |
| Petty Cash | 1,460.14 |
| **Total Checking/Savings** | -2,415.35 |
| **Accounts Receivable** |  |
| Accounts Receivable | 10,906.64 |
| **Total Accounts Receivable** | 10,906.64 |
| **Other Current Assets** |  |
| Accts. Rec.- Employees | -160.00 |
| Inventory |  |
| Parts | 13,876.28 |
| Tires | 5,027.65 |
| **Total Inventory** | 18,903.93 |
| **Total Other Current Assets** | 18,743.93 |
| **Total Current Assets** | 27,235.22 |
| **Fixed Assets** |  |
| **Equipment & Furniture** |  |
| Accum. Depe.- Equip. & Furn. | -50,116.44 |
| Equipment & Furniture - Other | 55,720.91 |
| **Total Equipment & Furniture** | 5,604.47 |
| **Vehicles** |  |
| Accum. Depre.-Vehicles | -5,829.39 |
| Vehicles - Other | 6,715.00 |
| **Total Vehicles** | 885.61 |
| **Total Fixed Assets** | 6,490.08 |
| **Other Assets** |  |
| Deposits | 2,156.00 |
| Goodwill |  |
| Accum.Amort-Goodwill | -683.55 |
| Goodwill - Other | 1,000.00 |
| **Total Goodwill** | 316.45 |
| **Total Other Assets** | 2,472.45 |
| **TOTAL ASSETS** | 36,197.75 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Other Current Liabilities** |  |
| Post Accrued Workers' Comp. | 50.00 |
| Post SIT W/H | 3,529.23 |
| Post OBES | 3,370.63 |
| Post FIT & FICA W/H | 24,542.57 |
| Post Fed Unemployment | 334.45 |
| Post CIT W/H | 2,155.96 |
| Accrued Salaries | 8,000.00 |
| Accts. Pay - Other | 840.00 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 9 of 44

# E.S.S. Automotive Inc.
# Balance Sheet
## As of April 30, 2014

|  | Apr 30, 14 |
|---|---|
| **Employee Loan** | |
| Kathleen Elwell | 2,289.39 |
| Richard Elwell | 6,483.14 |
| Employee Loan - Other | -150.00 |
| **Total Employee Loan** | 8,622.53 |
| **Payroll Liabilities** | |
| Pre Sales Tax Payable | -7,928.47 |
| Pre CIT W/H | 531.69 |
| Pre Fed Unemploy | 1,544.58 |
| Pre FIT & FICA W/H | 68,967.58 |
| Pre OBES | 5,603.86 |
| Pre SIT W/H | 22,861.19 |
| **Total Payroll Liabilities** | 91,580.43 |
| **Pre-DIP Creditors 4/17/2010** | |
| IRS Payment Plan | -25,335.06 |
| Payments Made | -19,821.58 |
| Pre-DIP Creditors 4/17/2010 - Other | 433,147.38 |
| **Total Pre-DIP Creditors 4/17/2010** | 387,990.74 |
| **Post Sales Tax Payable** | 4,248.05 |
| **Total Other Current Liabilities** | 535,264.59 |
| **Total Current Liabilities** | 535,264.59 |
| **Total Liabilities** | 535,264.59 |
| **Equity** | |
| Common Stock | 500.00 |
| Pre-DIP Deficit | -350,713.64 |
| Retained Earnings | -140,277.79 |
| Net Income | -8,575.41 |
| **Total Equity** | -499,066.84 |
| **TOTAL LIABILITIES & EQUITY** | 36,197.75 |

# E.S.S. Automotive Inc.
## Balance Sheet
### As of March 31, 2014

|  | Mar 31, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Post 5/3 Tax Acct. -8371 | -5,272.96 |
| Post 5/3 Payroll Acct. -8298 | -3,233.91 |
| Post 5/3 Regular Acct. - 8389 | -2,522.90 |
| Pre 5th Third Reg. - 8140 | 88.31 |
| Drawer | 500.00 |
| Pass Thru Account | 3,204.07 |
| Petty Cash | 1,460.14 |
| **Total Checking/Savings** | -5,777.25 |
| **Accounts Receivable** | |
| Accounts Receivable | 6,572.34 |
| **Total Accounts Receivable** | 6,572.34 |
| **Other Current Assets** | |
| Accts. Rec.- Employees | -120.00 |
| Inventory | |
| Parts | 8,725.41 |
| Tires | 6,179.89 |
| **Total Inventory** | 14,905.30 |
| **Total Other Current Assets** | 14,785.30 |
| **Total Current Assets** | 15,580.39 |
| **Fixed Assets** | |
| **Equipment & Furniture** | |
| Accum. Depe.- Equip. & Furn. | -50,116.44 |
| Equipment & Furniture - Other | 55,720.91 |
| **Total Equipment & Furniture** | 5,604.47 |
| **Vehicles** | |
| Accum. Depre.-Vehicles | -5,829.39 |
| Vehicles - Other | 6,715.00 |
| **Total Vehicles** | 885.61 |
| **Total Fixed Assets** | 6,490.08 |
| **Other Assets** | |
| Deposits | 2,156.00 |
| Goodwill | |
| Accum.Amort-Goodwill | -683.55 |
| Goodwill - Other | 1,000.00 |
| **Total Goodwill** | 316.45 |
| **Total Other Assets** | 2,472.45 |
| **TOTAL ASSETS** | 24,542.92 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Post Accrued Workers' Comp. | 50.00 |
| Post SIT W/H | 2,870.67 |
| Post OBES | 2,936.22 |
| Post FIT & FICA W/H | 20,038.70 |
| Post Fed Unemployment | 306.22 |
| Post CIT W/H | 1,695.55 |
| Accrued Salaries | 8,000.00 |
| Accts. Pay - Other | 840.00 |

Page 4

# E.S.S. Automotive Inc.
## Balance Sheet
### As of March 31, 2014

|  | Mar 31, 14 |
|---|---|
| **Employee Loan** | |
| Kathleen Elwell | 2,289.39 |
| Richard Elwell | 6,483.14 |
| **Total Employee Loan** | 8,772.53 |
| | |
| **Payroll Liabilities** | |
| Pre Sales Tax Payable | -7,928.47 |
| Pre CIT W/H | 531.69 |
| Pre Fed Unemploy | 1,544.58 |
| Pre FIT & FICA W/H | 68,967.58 |
| Pre OBES | 5,603.86 |
| Pre SIT W/H | 22,861.19 |
| **Total Payroll Liabilities** | 91,580.43 |
| | |
| **Pre-DIP Creditors 4/17/2010** | |
| IRS Payment Plan | -25,335.06 |
| Payments Made | -19,821.58 |
| Pre-DIP Creditors 4/17/2010 - Other | 433,147.38 |
| **Total Pre-DIP Creditors 4/17/2010** | 387,990.74 |
| | |
| **Post Sales Tax Payable** | 3,445.09 |
| **Total Other Current Liabilities** | 528,526.15 |
| | |
| **Total Current Liabilities** | 528,526.15 |
| | |
| **Total Liabilities** | 528,526.15 |
| | |
| **Equity** | |
| Common Stock | 500.00 |
| Pre-DIP Deficit | -350,713.64 |
| Retained Earnings | -140,277.79 |
| Net Income | -13,491.80 |
| **Total Equity** | -503,983.23 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 24,542.92 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 12 of 44

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS

Period Ending:

April 2014                    Case No: 471 1314 658

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: RICHARD E ELWELL          Capacity:  ___ Shareholder
                                           ✓  Officer
                                           ___ Director
                                           ___ Insider

Detailed Description of Duties: _____

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | 2874⁰⁰ |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | | | 2874⁰⁰ |

Dated: 5/20/2014          _____
                          Responsible Officer of the Debtor in Possession

FORM 6

SUMMARY OF OPERATIONS
Period Ended:

april 2014          Case No: 471-1314658

Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | See attached | | | |
| State: | | | | |
| Local: | | | | |
| **FICA Withheld:** | | | | |
| **Employers FICA:** | | | | |
| **Unemployment Tax:** | | | | |
| Federal: | | | | |
| State: | | | | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | None | | | |
| **Workers' Compensation** | | | | |
| **Other:** | None | | | |
| **TOTALS:** | | | | |

AGING OF ACCOUNTS RECEIVABLE
AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 | |
|---|---|---|---|---|
| Post Petition Accounts Payable | 840.00 | | | 840.00 |
| Accounts Receivable | ~~4331.44~~ 4334.30 | | | ~~4327.4~~ 4334.30 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account,
to whom the account is owed, the date the account was opened, and the reason for non-payment of the
account.

Describe events or factors occurring during this reporting period materially affecting operations and
formulation of a Plan of Reorganization:

Dated: 5/20/2014          Responsible Officer of the Debtor in Possession

FORM 4

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Post Sales Tax Payable** | | | | | | | | 3,445.09 |
| Invoice | 4/1/2014 | 1115 | Lake County Auditor | Sales Tax | | Accounts Rece... | 221.40 | 3,666.49 |
| Invoice | 4/2/2014 | 1116 | Lake County Auditor | Sales Tax | | Accounts Rece... | 198.33 | 3,864.82 |
| Invoice | 4/3/2014 | 1117 | Lake County Auditor | Sales Tax | | Accounts Rece... | 111.33 | 3,976.15 |
| Invoice | 4/4/2014 | 1118 | Lake County Auditor | Sales Tax | | Accounts Rece... | 91.35 | 4,067.50 |
| Invoice | 4/5/2014 | 1119 | Lake County Auditor | Sales Tax | | Accounts Rece... | 127.58 | 4,195.08 |
| Invoice | 4/7/2014 | 1120 | Lake County Auditor | Sales Tax | | Accounts Rece... | 37.08 | 4,232.16 |
| Invoice | 4/8/2014 | 1121 | Lake County Auditor | Sales Tax | | Accounts Rece... | 175.74 | 4,407.90 |
| Invoice | 4/9/2014 | 1122 | Lake County Auditor | Sales Tax | | Accounts Rece... | 122.94 | 4,530.84 |
| Invoice | 4/10/2014 | 1123 | Lake County Auditor | Sales Tax | | Accounts Rece... | 174.44 | 4,705.28 |
| Invoice | 4/11/2014 | 1124 | Lake County Auditor | Sales Tax | | Accounts Rece... | 125.61 | 4,830.89 |
| Invoice | 4/14/2014 | 1125 | Lake County Auditor | Sales Tax | | Accounts Rece... | 96.58 | 4,927.47 |
| Invoice | 4/15/2014 | 1126 | Lake County Auditor | Sales Tax | | Accounts Rece... | 178.09 | 5,105.56 |
| Invoice | 4/16/2014 | 1127 | Lake County Auditor | Sales Tax | | Accounts Rece... | 144.92 | 5,250.48 |
| Invoice | 4/17/2014 | 1128 | Lake County Auditor | Sales Tax | | Accounts Rece... | 277.91 | 5,528.39 |
| Invoice | 4/18/2014 | 1129 | Lake County Auditor | Sales Tax | | Accounts Rece... | 228.93 | 5,757.32 |
| Invoice | 4/19/2014 | 1130 | Lake County Auditor | Sales Tax | | Accounts Rece... | 218.61 | 5,975.93 |
| Invoice | 4/21/2014 | 1131 | Lake County Auditor | Sales Tax | | Accounts Rece... | 112.65 | 6,088.58 |
| Check | 4/22/2014 | 9135 | Treasure State of O... | 03/14 | | Post 5/3 Regul... | -1,681.76 | 4,406.82 |
| Check | 4/22/2014 | 9136 | Treasure State of O... | 03/14 | | Post 5/3 Regul... | -1,900.00 | 2,506.82 |
| Invoice | 4/22/2014 | 1132 | Lake County Auditor | Sales Tax | | Accounts Rece... | 274.03 | 2,780.85 |
| Invoice | 4/23/2014 | 1133 | Lake County Auditor | Sales Tax | | Accounts Rece... | 308.47 | 3,089.32 |
| Invoice | 4/24/2014 | 1134 | Lake County Auditor | Sales Tax | | Accounts Rece... | 161.49 | 3,250.81 |
| Invoice | 4/25/2014 | 1135 | Lake County Auditor | Sales Tax | | Accounts Rece... | 211.73 | 3,462.54 |
| Invoice | 4/28/2014 | 1136 | Lake County Auditor | Sales Tax | | Accounts Rece... | 167.37 | 3,629.91 |
| Invoice | 4/29/2014 | 1137 | Lake County Auditor | Sales Tax | | Accounts Rece... | 309.36 | 3,939.27 |
| Invoice | 4/30/2014 | 1138 | Lake County Auditor | Sales Tax | | Accounts Rece... | 308.78 | 4,248.05 |
| Total Post Sales Tax Payable | | | | | | | 802.96 | 4,248.05 |
| **TOTAL** | | | | | | | 802.96 | 4,248.05 |

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Post OBES** | | | | | | | | 2,936.22 |
| General Journal | 4/3/2014 | 122 | | | | Salaries and ... | 196.96 | 3,133.18 |
| General Journal | 4/5/2014 | 124 | | | | Salaries and ... | 31.50 | 3,164.68 |
| General Journal | 4/17/2014 | 123 | | | | Salaries and ... | 174.45 | 3,339.13 |
| General Journal | 4/19/2014 | 125 | | | | Salaries and ... | 31.50 | 3,370.63 |
| Total Post OBES | | | | | | | 434.41 | 3,370.63 |
| **TOTAL** | | | | | | | 434.41 | 3,370.63 |

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Post FIT & FICA W/H** | | | | | | | | 20,038.70 |
| General Journal | 4/3/2014 | 122 | | | | Salaries and ... | 2,396.86 | 22,435.56 |
| General Journal | 4/5/2014 | 124 | | | | Salaries and ... | 285.26 | 22,720.82 |
| General Journal | 4/17/2014 | 123 | | | | Salaries and ... | 2,406.56 | 25,127.38 |
| General Journal | 4/19/2014 | 125 | | | | Salaries and ... | 615.19 | 25,742.57 |
| Check | 4/22/2014 | 1055 | IRS | monthly pmt | | Post 5/3 Tax A... | -1,200.00 | 24,542.57 |
| Total Post FIT & FICA W/H | | | | | | | 4,503.87 | 24,542.57 |
| **TOTAL** | | | | | | | 4,503.87 | 24,542.57 |

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Post Fed Unemployment** | | | | | | | | 306.22 |
| General Journal | 4/3/2014 | 122 | | | | Salaries and ... | 10.18 | 316.40 |
| General Journal | 4/5/2014 | 124 | | | | Salaries and ... | 3.15 | 319.55 |
| General Journal | 4/17/2014 | 123 | | | | Salaries and ... | 11.75 | 331.30 |
| General Journal | 4/19/2014 | 125 | | | | Salaries and ... | 3.15 | 334.45 |
| Total Post Fed Unemployment | | | | | | | 28.23 | 334.45 |
| **TOTAL** | | | | | | | 28.23 | 334.45 |

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Post CIT W/H** | | | | | | | | 1,695.55 |
| General Journal | 4/3/2014 | 122 | | | | Salaries and ... | 189.44 | 1,884.99 |
| General Journal | 4/5/2014 | 124 | | | | Salaries and ... | 24.87 | 1,909.86 |
| General Journal | 4/17/2014 | 123 | | | | Salaries and ... | 192.48 | 2,102.34 |
| General Journal | 4/19/2014 | 125 | | | | Salaries and ... | 53.62 | 2,155.96 |
| Total Post CIT W/H | | | | | | | 460.41 | 2,155.96 |
| **TOTAL** | | | | | | | **460.41** | **2,155.96** |

# E.S.S. Automotive Inc.
## Transactions by Account
### As of April 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Post SIT W/H** | | | | | | | | 2,870.67 |
| General Journal | 4/3/2014 | 122 | | | | Salaries and ... | 261.66 | 3,132.33 |
| General Journal | 4/5/2014 | 124 | | | | Salaries and ... | 39.73 | 3,172.06 |
| General Journal | 4/17/2014 | 123 | | | | Salaries and ... | 259.94 | 3,432.00 |
| General Journal | 4/19/2014 | 125 | | | | Salaries and ... | 97.23 | 3,529.23 |
| Total Post SIT W/H | | | | | | | 658.56 | 3,529.23 |
| **TOTAL** | | | | | | | **658.56** | **3,529.23** |

**MONTHLY CASH STATEMENT**
**Period Ending:**
Cash Activity Analysis (Cash Basis Only): April 2014

Case No: 471-1314658

| | General Acct. | Payroll Acct. | 8371 Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | 790.64 | 10.03 | ⟨889.14⟩ | | |
| B. Receipts (Attach separate schedule) | 88,746.59 | 21,167.39 | 2285.00 | | |
| C. Balance Available (A + B) | 89,537.23 | 21,177.42 | 1395.86 | | |
| D. Less Disbursements (Attach separate schedule) | 83483.94 | 21,171.23 | 1393.00 | | |
| E. ENDING BALANCE (C - D) | 6053.29 | 6.19 | 2.86 | | |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

General Account:
   1. Depository Name & Location
   2. Account Number

Payroll Account:
   1. Depository Name & Location
   2. Account Number

Tax Account:
   1. Depository Name & Location
   2. Account Number

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.:

Date: 5/20/2014

_____
Responsible Officer of the Debtor in Possession

See attached:
Bank reconciliation - detail - 3 accts
Bank stmts - 3 accts

**FORM 5**



**FIFTH THIRD BANK**

(NORTHEASTERN OHIO)
P.O. BOX 630900 CINCINNATI OH 45263-0900



ESS AUTOMOTIVE INC
7485 TYLER BLVD
MENTOR OH 44060-5401

0

3634

Statement Period Date: 4/1/2014 - 4/30/2014
Account Type: Regular Bus Checking
Account Numb    '48371

Banking Center: Great Lakes Mall
Banking Center Phone: 440-255-6707
Commercial Client Services: 1-866-475-0729

## Account Summary ·    .8371

| | | | | |
|---|---|---|---|---|
| 04/01 | Beginning Balance | $(889.14) | Number of Days in Period | 30 |
| 1 | Checks | $(1,200.00) | | |
| 10 | Withdrawals / Debits | $(193.00) | | |
| 7 | Deposits / Credits | $2,285.00 | | |
| 04/30 | Ending Balance | $2.86 | | |

## Check

**1 check totaling $1,200.00**

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount |
|---|---|---|
| 1055 i | 04/22 | 1,200.00 |

## Withdrawals / Debits

**10 items totaling $193.00**

| Date | Amount | Description |
|---|---|---|
| 04/02 | 64.00 | DAILY OVERDRAFT FEE |
| 04/03 | 8.00 | DAILY OVERDRAFT FEE |
| 04/04 | 8.00 | DAILY OVERDRAFT FEE |
| 04/07 | 24.00 | DAILY OVERDRAFT FEE |
| 04/08 | 8.00 | DAILY OVERDRAFT FEE |
| 04/09 | 8.00 | DAILY OVERDRAFT FEE |
| 04/10 | 33.00 | SERVICE CHARGE |
| 04/10 | 8.00 | DAILY OVERDRAFT FEE |
| 04/11 | 8.00 | DAILY OVERDRAFT FEE |
| 04/14 | 24.00 | DAILY OVERDRAFT FEE |

## Deposits / Credits

**7 items totaling $2,285.00**

| Date | Amount | Description |
|---|---|---|
| 04/11 | 250.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345333922 |
| 04/14 | 210.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345414510 |
| 04/18 | 150.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346045288 |
| 04/18 | 150.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8298 REF # 00346111554 |
| 04/18 | 250.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346111366 |
| 04/18 | 875.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346111108 |
| 04/22 | 400.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346407688 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/02 | (953.14) | 04/08 | (1,001.14) | 04/14 | (622.14) |
| 04/03 | (961.14) | 04/09 | (1,009.14) | 04/18 | 802.86 |
| 04/04 | (969.14) | 04/10 | (1,050.14) | 04/22 | 2.86 |
| 04/07 | (993.14) | 04/11 | (808.14) | | |

# E.S.S. Automotive Inc.
## Reconciliation Summary
### Post 5/3 Tax Acct. -8371, Period Ending 04/30/2014

|  | Jun 30, 14 |
|---|---|
| **Beginning Balance** | -889.14 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -1,393.00 |
| Deposits and Credits - 7 items | 2,285.00 |
| **Total Cleared Transactions** | 892.00 |
| **Cleared Balance** | 2.86 |
| **Uncleared Transactions** | |
| Checks and Payments - 6 items | -5,013.82 |
| Deposits and Credits - 2 items | 630.00 |
| **Total Uncleared Transactions** | -4,383.82 |
| **Register Balance as of 04/30/2014** | -4,380.96 |
| **Ending Balance** | -4,380.96 |

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Tax Acct. -8371, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -889.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 4/10/2014 | auto | | X | -33.00 | -33.00 |
| Check | 4/14/2014 | auto | | X | -160.00 | -193.00 |
| Check | 4/22/2014 | 1055 | IRS | X | -1,200.00 | -1,393.00 |
| Total Checks and Payments | | | | | -1,393.00 | -1,393.00 |
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 4/11/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 250.00 | 250.00 |
| Check | 4/14/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 210.00 | 460.00 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 875.00 | 1,335.00 |
| Check | 4/18/2014 | Trnsfer | 5/3 Tax Acct. -8371 | X | 150.00 | 1,485.00 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 150.00 | 1,635.00 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 250.00 | 1,885.00 |
| Check | 4/22/2014 | Trans... | 5/3 Tax Acct. -8371 | X | 400.00 | 2,285.00 |
| Total Deposits and Credits | | | | | 2,285.00 | 2,285.00 |
| Total Cleared Transactions | | | | | 892.00 | 892.00 |
| **Cleared Balance** | | | | | 892.00 | 2.86 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 8/6/2013 | 1011 | IRS | | -1,898.37 | -1,898.37 |
| Check | 12/20/2013 | 1043 | RITA | | -453.24 | -2,351.61 |
| Check | 2/7/2014 | 1051 | IRS | | -275.00 | -2,626.61 |
| Check | 2/7/2014 | 1050 | IRS | | -305.00 | -2,931.61 |
| Check | 2/28/2014 | elec | Bureau of Workers ... | | -1,367.21 | -4,298.82 |
| Check | 3/28/2014 | elec | IRS | | -715.00 | -5,013.82 |
| Total Checks and Payments | | | | | -5,013.82 | -5,013.82 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 7/12/2013 | 7403 | Cash | | 50.00 | 50.00 |
| Check | 3/27/2014 | 9024 | 5/3 Tax Acct. -8371 | | 580.00 | 630.00 |
| Total Deposits and Credits | | | | | 630.00 | 630.00 |
| Total Uncleared Transactions | | | | | -4,383.82 | -4,383.82 |
| **Register Balance as of 04/30/2014** | | | | | -3,491.82 | -4,380.96 |
| **Ending Balance** | | | | | **-3,491.82** | **-4,380.96** |



**FIFTH THIRD BANK**

(NORTHEASTERN OHIO)
P.O. BOX 630900 CINCINNATI OH 45263-0900

ESS AUTOMOTIVE INC
7485 TYLER BLVD
MENTOR OH 44060-5401

0

3631

Statement Period Date: 4/1/2014 - 4/30/2014
Account Type: Regular Bus Checking
Account Num      8298

Banking Center: Great Lakes Mall
Banking Center Phone: 440-255-6707
Commercial Client Services: 1-866-475-0729

## Account Summary       8298

| | | | | |
|---|---|---|---|---|
| 04/01 | **Beginning Balance** | **$10.03** | Number of Days in Period | 30 |
| 19 | Checks | $(18,998.86) | | |
| 7 | Withdrawals / Debits | $(2,172.37) | | |
| 16 | Deposits / Credits | $21,167.39 | | |
| 04/30 | **Ending Balance** | **$6.19** | | |

### Checks
**19 checks totaling $18,998.86**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 6 i | 04/07 | 150.00 | 30168 i | 04/07 | 771.48 | 30174 i | 04/17 | 1,148.75 |
| 30145*i | 04/16 | 1,131.32 | 30169 i | 04/03 | 282.28 | 30175 i | 04/22 | 1,625.17 |
| 30153*i | 04/18 | 1,131.31 | 30170 i | 04/09 | 423.23 | 30176 i | 04/22 | 697.09 |
| 30164*i | 04/07 | 2,106.82 | 30171 i | 04/03 | 565.26 | 30177 i | 04/18 | 851.47 |
| 30165 i | 04/04 | 1,038.90 | 30172 i | 04/18 | 2,106.83 | 30178 i | 04/29 | 423.23 |
| 30166 i | 04/03 | 1,280.47 | 30173 i | 04/18 | 951.65 | 30180*i | 04/29 | 565.25 |
| 30167 i | 04/08 | 1,748.35 | | | | | | |

### Withdrawals / Debits
**7 items totaling $2,172.37**

| Date | Amount | Description |
|---|---|---|
| 04/04 | 37.00 | OVERDRAFT FEE |
| 04/08 | 1,700.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8389 REF # 00344970814 |
| 04/10 | 37.00 | OVERDRAFT FEE |
| 04/10 | 3.00 | SERVICE CHARGE |
| 04/18 | 97.37 | OHIO PAYROLL 15TH BILLING 15TH BILLI 1678416 ESS AUTO 041814 |
| 04/18 | 150.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00346111554 |
| 04/21 | 148.00 | OVERDRAFT FEE |

### Deposits / Credits
**16 items totaling $21,167.39**

| Date | Amount | Description |
|---|---|---|
| 04/03 | 2,010.00 | DEPOSIT |
| 04/04 | 150.00 | DEPOSIT |
| 04/04 | 1,810.00 | DEPOSIT |
| 04/07 | 3,954.35 | DEPOSIT |
| 04/08 | 1,448.00 | DEPOSIT |
| 04/08 | 300.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345021623 |
| 04/10 | 250.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345157748 |
| 04/11 | 211.50 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345311996 |
| 04/16 | 1,232.32 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345849240 |
| 04/17 | 2,000.22 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00345940889 |
| 04/18 | 2,300.00 | DEPOSIT |
| 04/21 | 150.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346286717 |



FIFTH THIRD BANK

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/21 | 700.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346263027 |
| 04/21 | 1,625.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346317325 |
| 04/21 | 2,037.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00346137226 |
| 04/29 | 989.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8389 REF # 00347079638 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/03 | (107.98) | 04/10 | (211.41) | 04/18 | (2,036.07) |
| 04/04 | 776.12 | 04/11 | 0.09 | 04/21 | 2,327.93 |
| 04/07 | 1,702.17 | 04/16 | 101.09 | 04/22 | 5.67 |
| 04/08 | 1.82 | 04/17 | 952.56 | 04/29 | 6.19 |
| 04/09 | (421.41) | | | | |

.

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Payroll Acct. -8298, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Check | 2/22/2014 | 30145 | Elwell, Rich | X | -1,131.32 | -1,131.32 |
| Check | 3/8/2014 | 30153 | Elwell, Rich | X | -1,131.31 | -2,262.63 |
| Check | 4/3/2014 | 30168 | Swartz, Brian | X | -771.48 | -3,034.11 |
| Check | 4/3/2014 | 30165 | Leonello, Steve | X | -1,038.90 | -4,073.01 |
| Check | 4/3/2014 | 30166 | Leyes, Nate | X | -1,280.47 | -5,353.48 |
| Check | 4/3/2014 | 30167 | Seliskar, Josh | X | -1,748.35 | -7,101.83 |
| Check | 4/3/2014 | 30164 | Skotniski, Rich | X | -2,106.82 | -9,208.65 |
| Check | 4/3/2014 | 30169 | Busch, Gary | X | -282.28 | -9,490.93 |
| Check | 4/4/2014 | 6 | KLElwell | X | -150.00 | -9,640.93 |
| Check | 4/5/2014 | 30171 | Elwell, Rich | X | -565.26 | -10,206.19 |
| Check | 4/5/2014 | 30170 | Elwell, Kate | X | -423.23 | -10,629.42 |
| Check | 4/8/2014 | Trans... | 5/3 Regular Acct. - 8... | X | -1,700.00 | -12,329.42 |
| Check | 4/10/2014 | auto | | X | -3.00 | -12,332.42 |
| Check | 4/17/2014 | 30177 | Busch, Gary | X | -851.47 | -13,183.89 |
| Check | 4/17/2014 | 30175 | Seliskar, Josh | X | -1,625.17 | -14,809.06 |
| Check | 4/17/2014 | 30174 | Leyes, Nate | X | -1,148.75 | -15,957.81 |
| Check | 4/17/2014 | 30173 | Leonello, Steve | X | -951.65 | -16,909.46 |
| Check | 4/17/2014 | 30172 | Skotniski, Rich | X | -2,106.83 | -19,016.29 |
| Check | 4/17/2014 | 30176 | Swartz, Brian | X | -697.09 | -19,713.38 |
| Check | 4/18/2014 | auto | Ohio Payroll Plus, LL... | X | -97.37 | -19,810.75 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -150.00 | -19,960.75 |
| Check | 4/19/2014 | 30178 | Elwell, Kate | X | -423.23 | -20,383.98 |
| Check | 4/19/2014 | 30180 | Elwell, Rich | X | -565.25 | -20,949.23 |
| Check | 4/21/2014 | auto | | X | -222.00 | -21,171.23 |
| | | | **Total Checks and Payments** | | -21,171.23 | -21,171.23 |
| **Deposits and Credits - 17 items** | | | | | | |
| Check | 4/3/2014 | 9054 | 5/3 Payroll Acct. - 82... | X | 985.00 | 985.00 |
| Check | 4/3/2014 | 9055 | 5/3 Payroll Acct. - 82... | X | 1,025.00 | 2,010.00 |
| Check | 4/4/2014 | 9063 | 5/3 Payroll Acct. - 82... | X | 1,810.00 | 3,820.00 |
| Payment | 4/4/2014 | | Customer Daily Totals | X | 150.00 | 3,970.00 |
| Check | 4/7/2014 | 9075 | 5/3 Payroll Acct. - 82... | X | 3,954.35 | 7,924.35 |
| Check | 4/8/2014 | 9082 | 5/3 Payroll Acct. - 82... | X | 1,448.00 | 9,372.35 |
| Check | 4/8/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 300.00 | 9,672.35 |
| Check | 4/10/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 250.00 | 9,922.35 |
| Check | 4/11/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 211.50 | 10,133.85 |
| Check | 4/16/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 1,232.32 | 11,366.17 |
| Check | 4/17/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 2,000.22 | 13,366.39 |
| Check | 4/18/2014 | 9121 | 5/3 Payroll Acct. - 82... | X | 2,300.00 | 15,666.39 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 2,037.00 | 17,703.39 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 700.00 | 18,403.39 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 150.00 | 18,553.39 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 1,625.00 | 20,178.39 |
| Check | 4/29/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | 989.00 | 21,167.39 |
| | | | **Total Deposits and Credits** | | 21,167.39 | 21,167.39 |
| | | | **Total Cleared Transactions** | | -3.84 | -3.84 |
| **Cleared Balance** | | | | | -3.84 | 6.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 3/22/2014 | 30162 | Elwell, Rich | | -1,131.31 | -1,131.31 |
| Check | 4/19/2014 | 30179 | Elwell, Rich | | -1,131.31 | -2,262.62 |
| | | | **Total Checks and Payments** | | -2,262.62 | -2,262.62 |

Page 1

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Payroll Acct. -8298, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 7/12/2013 | 7403 | Cash | | 50.00 | 50.00 |
| Check | 3/15/2014 | 8960 | 5/3 Payroll Acct. - 82... | | 100.00 | 150.00 |
| Total Deposits and Credits | | | | | 150.00 | 150.00 |
| Total Uncleared Transactions | | | | | -2,112.62 | -2,112.62 |
| Register Balance as of 04/30/2014 | | | | | -2,116.46 | -2,106.43 |
| **Ending Balance** | | | | | **-2,116.46** | **-2,106.43** |

# E.S.S. Automotive Inc.
## Reconciliation Summary
### Post 5/3 Payroll Acct. -8298, Period Ending 04/30/2014

|  | Jun 30, 14 |
|---|---|
| **Beginning Balance** | 10.03 |
| **Cleared Transactions** | |
| **Checks and Payments - 24 items** | -21,171.23 |
| **Deposits and Credits - 17 items** | 21,167.39 |
| **Total Cleared Transactions** | -3.84 |
| **Cleared Balance** | **6.19** |
| **Uncleared Transactions** | |
| **Checks and Payments - 2 items** | -2,262.62 |
| **Deposits and Credits - 2 items** | 150.00 |
| **Total Uncleared Transactions** | -2,112.62 |
| **Register Balance as of 04/30/2014** | **-2,106.43** |
| **Ending Balance** | -2,106.43 |

Statement Period Date: 4/1/2014 - 4/30/2014
Account Type: Bus Preferred Chking
Account Nu        8389

Banking Center: Great Lakes Mall
Banking Center Phone: 440-255-6707
Commercial Client Services: 1-866-475-0729

# FIFTH THIRD BANK

(NORTHEASTERN OHIO)
P.O. BOX 630900 CINCINNATI OH  45263-0900



ESS AUTOMOTIVE INC
7485 TYLER BLVD
MENTOR OH  44060-5401

0

3635

## Account Summary        8389

| 04/01 | Beginning Balance | $790.64 | Number of Days in Period | 30 |
|---|---|---|---|---|
| 126 | Checks | $(61,340.99) | | |
| 92 | Withdrawals / Debits | $(22,142.95) | | |
| 97 | Deposits / Credits | $88,746.59 | | |
| 04/30 | Ending Balance | $6,053.29 | | |

## Checks

**126 checks totaling $61,340.99**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 8917 i | 04/07 | 135.00 | 9055 i | 04/03 | 1,025.00 | 9093 i | 04/11 | 425.00 |
| 8917*i | 04/21 | 135.00 | 9056 i | 04/10 | 349.76 | 9094 i | 04/14 | 367.88 |
| 8970*i | 04/08 | 1,771.84 | 9057 i | 04/07 | 96.61 | 9095 i | 04/15 | 200.24 |
| 8982*i | 04/01 | 1,440.19 | 9058 i | 04/07 | 398.40 | 9096 i | 04/14 | 163.04 |
| 8985*i | 04/02 | 1,098.69 | 9059 i | 04/08 | 571.77 | 9097 i | 04/11 | 650.00 |
| 8986 i | 04/07 | 75.76 | 9060 i | 04/07 | 40.12 | 9098 i | 04/16 | 433.74 |
| 8987 i | 04/03 | 89.84 | 9060*i | 04/14 | 40.12 | 9103*i | 04/15 | 122.65 |
| 9016*i | 04/02 | 309.92 | 9061 i | 04/07 | 99.86 | 9104 i | 04/15 | 450.97 |
| 9017 i | 04/02 | 335.32 | 9062 i | 04/08 | 87.98 | 9105 i | 04/21 | 91.87 |
| 9018 i | 04/01 | 281.94 | 9063 i | 04/04 | 1,810.00 | 9106 i | 04/21 | 391.20 |
| 9020*i | 04/01 | 155.70 | 9064 i | 04/07 | 170.00 | 9107 i | 04/16 | 97.90 |
| 9023*i | 04/03 | 1,246.31 | 9065 i | 04/07 | 126.14 | 9108 i | 04/17 | 480.28 |
| 9027*i | 04/23 | 220.00 | 9065*i | 04/09 | 126.14 | 9109 i | 04/17 | 365.89 |
| 9028 i | 04/23 | 204.00 | 9066 i | 04/07 | 115.14 | 9111*i | 04/17 | 113.00 |
| 9031*i | 04/01 | 513.68 | 9066*i | 04/09 | 115.14 | 9112 i | 04/17 | 130.40 |
| 9032 i | 04/01 | 121.11 | 9068*i | 04/08 | 99.32 | 9113 i | 04/17 | 557.22 |
| 9033 i | 04/07 | 1,950.00 | 9069 i | 04/08 | 139.86 | 9114 i | 04/18 | 513.26 |
| 9034 i | 04/01 | 156.98 | 9070 i | 04/09 | 224.10 | 9115 i | 04/22 | 312.52 |
| 9035 i | 04/01 | 263.78 | 9071 i | 04/08 | 323.61 | 9116 i | 04/25 | 1,028.17 |
| 9037*i | 04/03 | 449.88 | 9072 i | 04/08 | 112.00 | 9117 i | 04/21 | 340.44 |
| 9038 i | 04/09 | 934.07 | 9073 i | 04/10 | 208.20 | 9118 i | 04/21 | 113.96 |
| 9039 i | 04/02 | 82.69 | 9075*i | 04/07 | 3,954.35 | 9119 i | 04/21 | 220.46 |
| 9040 i | 04/02 | 431.09 | 9076 i | 04/16 | 1,276.44 | 9120 i | 04/21 | 303.78 |
| 9041 i | 04/08 | 329.14 | 9077 i | 04/10 | 86.88 | 9121 i | 04/18 | 2,300.00 |
| 9042 i | 04/03 | 304.64 | 9078 i | 04/08 | 46.53 | 9122 i | 04/22 | 81.92 |
| 9042*i | 04/07 | 304.64 | 9079 i | 04/10 | 112.60 | 9123 i | 04/21 | 237.48 |
| 9043 i | 04/10 | 124.95 | 9080 i | 04/09 | 280.21 | 9124 i | 04/21 | 84.13 |
| 9044 i | 04/03 | 313.04 | 9081 i | 04/09 | 77.00 | 9125 i | 04/23 | 316.09 |
| 9044*i | 04/07 | 313.04 | 9082 i | 04/08 | 1,448.00 | 9128*i | 04/22 | 159.73 |
| 9045 i | 04/03 | 165.49 | 9083 i | 04/10 | 89.77 | 9129 i | 04/23 | 458.50 |
| 9046 i | 04/07 | 131.97 | 9085*i | 04/10 | 39.00 | 9130 i | 04/23 | 272.92 |
| 9046*i | 04/21 | 131.97 | 9086 i | 04/10 | 250.00 | 9131 i | 04/28 | 1,569.30 |
| 9048*i | 04/08 | 429.09 | 9087 i | 04/22 | 2,530.63 | 9132 i | 04/23 | 342.44 |
| 9049 i | 04/07 | 458.62 | 9088 i | 04/15 | 306.32 | 9133 i | 04/25 | 200.00 |
| 9050 i | 04/04 | 143.88 | 9090*i | 04/15 | 171.30 | 9134 i | 04/30 | 110.07 |
| 9051 i | 04/21 | 710.00 | 9091 i | 04/11 | 96.26 | 9135 i | 04/30 | 1,681.76 |
| 9054*i | 04/03 | 985.00 | 9092 i | 04/11 | 325.23 | 9136 i | 04/30 | 1,900.00 |


FIFTH THIRD BANK

## Checks - continued

*Indicates gap in check sequence    i = Electronic Image    s = Substitute Check*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 9137 i | 04/23 | 382.51 | 9142 i | 04/24 | 625.00 | 9153*i | 04/28 | 1,497.09 |
| 9138 i | 04/23 | 1,000.00 | 9144*i | 04/28 | 723.65 | 9159*i | 04/30 | 175.41 |
| 9139 i | 04/24 | 141.66 | 9145 i | 04/30 | 245.96 | 9161*i | 04/29 | 89.93 |
| 9140 i | 04/24 | 650.00 | 9146 i | 04/30 | 2,333.53 | 9162 i | 04/30 | 462.95 |
| 9141 i | 04/25 | 243.07 | 9149*i | 04/29 | 129.60 | 9165*i | 04/30 | 434.37 |

## Withdrawals / Debits                                92 items totaling $22,142.95

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 290.07 | DEBIT CARD PURCHASE AT AUTOMOTIVE DISTRIB, 614-476-5029, OH ON 040114 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/01 | 25.00 | GE CAPITAL MTOT DEP 534812000340433 ESS AUTOMOTIVE 040114 |
| 04/01 | 65.57 | MERCHANT PAYMENT OFFICE MAX AT LOC 220001 7850 MENTOR AVE. MENTOR OH |
| 04/02 | 1,522.31 | FIFTH THIRD ACH MPS BILLNG 4445011460378 040214 |
| 04/03 | 12.13 | DEBIT CARD PURCHASE AT BEST FRIENDS RESTA, MENTOR, OH ON 040214 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/03 | 24.43 | DEBIT CARD PURCHASE AT SPEEDWAY 03336 253, BEDFORD HEIGH, OH ON 040214 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/03 | 370.05 | DEBIT CARD PURCHASE AT LAKE COUNTY PARTS, PERRY, OH ON 040114 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/04 | 111.00 | OVERDRAFT/RETURN ITEM(S) FEE |
| 04/04 | 111.00 | OVERDRAFT FEE |
| 04/07 | 9.00 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 040514 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/07 | 23.39 | DEBIT CARD PURCHASE AT 36234 7-ELEVEN, MENTOR, OH ON 040614 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/07 | 31.16 | FDGL LEASE PYMT 052-0816701-000 040714 |
| 04/07 | 32.09 | TELEPHONE INITIATED PAYMENT AT ATT Payment 634648003EVR1W 040714 |
| 04/08 | 18.06 | DEBIT CARD PURCHASE AT SHEETZ 0000, PERRY, OH ON 040714 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/08 | 42.02 | DEBIT CARD PURCHASE AT CLASSIC BUICK GMC, PAINESVILLE, OH ON 040514 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/08 | 42.12 | DEBIT CARD PURCHASE AT CLASSIC BUICK GMC, PAINESVILLE, OH ON 040514 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/08 | 228.63 | DEBIT CARD PURCHASE AT CLASSIC CHEVROLET, MENTOR, OH ON 040714 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/08 | 0.04 | FIFTH THIRD ACH MPS BILLNG 0G0747 ESS AUTOMOTIVE, INC. 040814 |
| 04/08 | 300.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00345021623 |
| 04/08 | 370.00 | OVERDRAFT/RETURN ITEM(S) FEE |
| 04/09 | 111.00 | OVERDRAFT FEE |
| 04/10 | 32.09 | TELEPHONE INITIATED PAYMENT AT ATT Payment 634648003EVR1W 041014 |
| 04/10 | 41.87 | FDGL LEASE PYMT 052-0816701-000 041014 |
| 04/10 | 90.32 | MERCHANT PAYMENT NWS HONDA OF MEN AT LOC 936682 8555 MARKET AVE MENTOR OH |
| 04/10 | 250.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00345157748 |
| 04/10 | 330.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/10 | 132.50 | SERVICE CHARGE |
| 04/11 | 23.84 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 041014 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/11 | 41.60 | MERCHANT PAYMENT SOU THE HOME DEP AT LOC 016 9615 DIAMOND CENTER DR MENTOR OH |
| 04/11 | 60.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/11 | 211.50 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00345311996 |
| 04/11 | 250.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00345333922 |
| 04/11 | 310.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/14 | 15.35 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 041214 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/14 | 23.01 | DEBIT CARD PURCHASE AT 36234 7-ELEVEN, MENTOR, OH ON 041114 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/14 | 171.50 | DEBIT CARD PURCHASE AT BLACKBURN'S HUBCAP, 08009818321, OH ON 041114 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/14 | 195.11 | TELEPHONE INITIATED PAYMENT AT VZ WIRELESS VN E CHECK 3696421 041414 |
| 04/14 | 581.99 | CHECK #9084 CONVERTED TO ELECTRONIC TRANSACTION BY DOMINION RESOURC ARC 041414 |
| 04/14 | 210.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00345414510 |
| 04/15 | 21.50 | MERCHANT PAYMENT AT LOC 004729 6675 CENTER ST MENTOR OH |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 31 of 44

**FIFTH THIRD BANK**

(NORTHEASTERN OHIO)
P.O. BOX 630900 CINCINNATI OH  45263-0900

ESS AUTOMOTIVE INC
7485 TYLER BLVD
MENTOR OH  44060-5401

0

3635

Banking Center: Great Lakes Mall
Banking Center Phone: 440-255-6707
Commercial Client Services: 1-866-475-0729

## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 04/15 | 100.00 | 5/3 JEANIE WITHDRAWAL AT LOC 004729 6675 CENTER ST MENTOR OH |
| 04/15 | 142.78 | DEBIT CARD PURCHASE AT CLASSIC CHEVROLET, MENTOR, OH ON 041414 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/15 | 261.18 | THE GUARDIAN APR GP INS 74296300CC20001 041514 |
| 04/16 | 35.00 | GE CAPITAL MTOT DISC 534812000340433 ESS AUTOMOTIVE 041614 |
| 04/16 | 43.93 | MERCHANT PAYMENT OFFICE MAX AT LOC 220004 7850 MENTOR AVE. MENTOR OH |
| 04/16 | 48.14 | MERCHANT PAYMENT OFFICE MAX AT LOC 220003 7850 MENTOR AVE. MENTOR OH |
| 04/16 | 100.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/16 | 1,232.32 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00345849240 |
| 04/17 | 23.46 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 041614 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/17 | 200.27 | DEBIT CARD PURCHASE AT CLASSIC BMW, WILLOUGHBY, OH ON 041614 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/17 | 2,000.22 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00345940889 |
| 04/18 | 219.13 | TELEPHONE INITIATED PAYMENT AT ATT Payment 360707004EVR1H 041814 |
| 04/18 | 130.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/18 | 150.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00346045288 |
| 04/18 | 250.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00346111366 |
| 04/18 | 875.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00346111108 |
| 04/21 | 30.00 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 041814 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/21 | 99.19 | DEBIT CARD PURCHASE AT CLASSIC CHEVROLET, MENTOR, OH ON 041914 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/21 | 153.33 | DEBIT CARD PURCHASE AT LAKE COUNTY PARTS, PERRY, OH ON 041714 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/21 | 274.50 | DEBIT CARD PURCHASE AT CLASSIC CHEVROLET, MENTOR, OH ON 041814 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/21 | 310.84 | DEBIT CARD PURCHASE AT LAKE COUNTY PARTS, PERRY, OH ON 041714 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/21 | 20.02 | MERCHANT PAYMENT GIANT EAGLE INC. AT LOC 361708 6045 ANDREWS ROAD LAKE OH |
| 04/21 | 60.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/21 | 150.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00346286717 |
| 04/21 | 700.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00346263027 |
| 04/21 | 1,625.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00346317325 |
| 04/21 | 2,037.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00346137226 |
| 04/22 | 35.06 | DEBIT CARD PURCHASE AT CLASSIC FORD LINCO, MENTOR, OH ON 041914 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/22 | 19.99 | MERCHANT PAYMENT USPS 3850960722 AT LOC 706498 8600 TYLER BLVD MENTOR OH |
| 04/22 | 400.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8371 REF # 00346407688 |
| 04/23 | 150.00 | JEANIE WITHDRAWAL AT LOC PW5026 7777 REYNOLDS RD MENTOR OH |
| 04/24 | 27.50 | DEBIT CARD PURCHASE AT SMOKEY BONES 7554, MENTOR, OH ON 042214 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/24 | 40.50 | DEBIT CARD PURCHASE AT SHEETZ 0000, SHEFFIELD VIL, OH ON 042314 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/24 | 95.83 | DEBIT CARD PURCHASE AT LAKE COUNTY PARTS, PERRY, OH ON 042214 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/25 | 24.91 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 042414 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/25 | 34.55 | DEBIT CARD PURCHASE AT SHEETZ 0000, MENTOR, OH ON 042414 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/25 | 188.59 | ALLDATA LLC PAYMENT ELWELA 042514 |
| 04/28 | 200.00 | 5/3 JEANIE WITHDRAWAL AT LOC 004729 6675 CENTER ST MENTOR OH |
| 04/28 | 278.07 | DEBIT CARD PURCHASE AT CLASSIC TOYOTA, MENTOR, OH ON 042514 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/28 | 18.27 | MERCHANT PAYMENT NWS HONDA OF MEN AT LOC 936682 8555 MARKET AVE MENTOR OH |

**Page 3 of 6**



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/28 | 23.12 | MERCHANT PAYMENT SOU THE HOME DEP AT LOC 058 9615 DIAMOND CENTER DR MENTOR OH |
| 04/28 | 29.79 | MERCHANT PAYMENT USPS 3850960722 AT LOC 706494 8600 TYLER BLVD MENTOR OH |
| 04/28 | 50.12 | MERCHANT PAYMENT WAL-MART #1857 AT LOC 185701 9303 MENTOR AVENUE MENTOR OH |
| 04/29 | 145.13 | TELEPHONE INITIATED PAYMENT AT DISH NETWORK DISH NTWRK 7082394573 SPA 042914 |
| 04/29 | 159.00 | IDENTIFIX DIRECT PAY 98187 042914 |
| 04/29 | 38.48 | MERCHANT PAYMENT BIG LOTS #01843 AT LOC 184302 MENTOR OHIO MENTOR OH |
| 04/29 | 989.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX8298 REF # 00347079638 |
| 04/30 | 263.89 | DEBIT CARD PURCHASE AT CLASSIC HYUNDAI, MENTOR, OH ON 042914 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/30 | 358.96 | DEBIT CARD PURCHASE AT CLASSIC VOLKSWAGEN, MENTOR, OH ON 042914 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/30 | 400.92 | DEBIT CARD PURCHASE AT LAKE COUNTY PARTS, PERRY, OH ON 042814 FROM CARD#: XXXXXXXXXXXX0445 |
| 04/30 | 148.71 | CHECK #9156 CONVERTED TO ELECTRONIC TRANSACTION BY FirstEnergy Corp CHECK PYMT 043014 |
| 04/30 | 20.00 | JEANIE WITHDRAWAL AT LOC PW7266 7777 REYNOLDS RD MENTOR OH |

## Deposits / Credits

**97 items totaling $88,746.59**

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 252.81 | DEPOSIT |
| 04/01 | 1,160.37 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040114 |
| 04/01 | 1,884.94 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040114 |
| 04/02 | 8.73 | DEPOSIT |
| 04/02 | 568.84 | DEPOSIT |
| 04/02 | 2,556.67 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040214 |
| 04/03 | 29.44 | DEPOSIT |
| 04/03 | 753.20 | DEPOSIT |
| 04/03 | 2,626.56 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040314 |
| 04/04 | 19.22 | DEPOSIT |
| 04/04 | 764.87 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040414 |
| 04/04 | 1,181.55 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040414 |
| 04/04 | 2,376.65 | DEPOSIT |
| 04/04 | 165.49 | RETURN ITEM/OVERDRAFT |
| 04/04 | 304.64 | RETURN ITEM/OVERDRAFT |
| 04/04 | 313.04 | RETURN ITEM/OVERDRAFT |
| 04/07 | 290.00 | DEPOSIT |
| 04/07 | 537.61 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040714 |
| 04/07 | 1,972.66 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040514 |
| 04/07 | 2,099.10 | DEPOSIT |
| 04/08 | 28.00 | DEPOSIT |
| 04/08 | 4,893.21 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040814 |
| 04/08 | 31.16 | RETURN ITEM/OVERDRAFT |
| 04/08 | 32.09 | RETURN ITEM/OVERDRAFT |
| 04/08 | 40.12 | RETURN ITEM/OVERDRAFT |
| 04/08 | 75.76 | RETURN ITEM/OVERDRAFT |
| 04/08 | 96.61 | RETURN ITEM/OVERDRAFT |
| 04/08 | 99.86 | RETURN ITEM/OVERDRAFT |
| 04/08 | 115.14 | RETURN ITEM/OVERDRAFT |
| 04/08 | 126.14 | RETURN ITEM/OVERDRAFT |
| 04/08 | 131.97 | RETURN ITEM/OVERDRAFT |
| 04/08 | 135.00 | RETURN ITEM/OVERDRAFT |
| 04/08 | 170.00 | RETURN ITEM/OVERDRAFT |
| 04/08 | 313.04 | RETURN ITEM/OVERDRAFT |
| 04/08 | 1,700.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX8298 REF # 00344970814 |
| 04/09 | 268.95 | DEPOSIT |
| 04/09 | 1,116.93 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040914 |
| 04/09 | 1,905.81 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 040914 |
| 04/10 | 22.93 | DEPOSIT |
| 04/10 | 160.00 | DEPOSIT |
| 04/10 | 2,482.23 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041014 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 33 of 44

FIFTH THIRD BANK

(NORTHEASTERN OHIO)
P.O. BOX 630900 CINCINNATI OH  45263-0900

ESS AUTOMOTIVE INC
7485 TYLER BLVD
MENTOR OH  44060-5401

0

3635

Banking Center: Great Lakes Mall
Banking Center Phone: 440-255-6707
Commercial Client Services: 1-866-475-0729

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 04/11 | 580.85 | DEPOSIT |
| 04/11 | 2,201.94 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041214 |
| 04/14 | 206.05 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041514 |
| 04/14 | 606.70 | DEPOSIT |
| 04/14 | 1,477.68 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041414 |
| 04/15 | 145.84 | DEPOSIT |
| 04/15 | 2,722.22 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041514 |
| 04/16 | 1,141.84 | DEPOSIT |
| 04/16 | 2,185.32 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041714 |
| 04/17 | 176.55 | DEPOSIT |
| 04/17 | 578.10 | DEPOSIT |
| 04/17 | 4,001.28 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041814 |
| 04/18 | 1,354.45 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041914 |
| 04/18 | 3,106.45 | DEPOSIT |
| 04/21 | 1,027.82 | DEPOSIT |
| 04/21 | 1,139.32 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042214 |
| 04/21 | 1,358.41 | DEPOSIT |
| 04/21 | 2,222.14 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 041914 |
| 04/22 | 180.16 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042314 |
| 04/22 | 1,360.46 | DEPOSIT |
| 04/22 | 3,161.60 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042214 |
| 04/23 | 780.40 | DEPOSIT |
| 04/23 | 1,879.46 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042314 |
| 04/24 | 427.95 | DEPOSIT |
| 04/24 | 964.57 | DEPOSIT |
| 04/24 | 1,454.54 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042514 |
| 04/25 | 15.88 | GE CAPITAL MTOT DEP 534812000340433 ESS AUTOMOTIVE 042514 |
| 04/25 | 1,602.38 | DEPOSIT |
| 04/25 | 2,340.51 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042614 |
| 04/28 | 2.28 | DEPOSIT |
| 04/28 | 13.29 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042914 |
| 04/28 | 19.44 | DEPOSIT |
| 04/28 | 19.96 | DEPOSIT |
| 04/28 | 29.22 | DEPOSIT |
| 04/28 | 36.10 | DEPOSIT |
| 04/28 | 37.45 | DEPOSIT |
| 04/28 | 39.06 | DEPOSIT |
| 04/28 | 40.53 | DEPOSIT |
| 04/28 | 58.41 | DEPOSIT |
| 04/28 | 85.71 | DEPOSIT |
| 04/28 | 96.00 | DEPOSIT |
| 04/28 | 100.00 | DEPOSIT |
| 04/28 | 110.55 | DEPOSIT |
| 04/28 | 152.35 | DEPOSIT |
| 04/28 | 165.02 | DEPOSIT |
| 04/28 | 242.00 | DEPOSIT |
| 04/28 | 370.00 | DEPOSIT |
| 04/28 | 1,085.97 | DEPOSIT |
| 04/28 | 1,900.43 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 042814 |



**FIFTH THIRD BANK**

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/29 | 30.00 | DEPOSIT |
| 04/29 | 59.23 | DEPOSIT |
| 04/29 | 530.78 | DEPOSIT |
| 04/29 | 4,311.43 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 043014 |
| 04/30 | 1,278.62 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 043014 |
| 04/30 | 1,651.91 | DEPOSIT |
| 04/30 | 2,068.64 | 5/3 BANKCARD CREDIT DEP CHAIN 0G0747 CREDIT DEP ESS AUTOMOTIVE 050114 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01 | 774.74 | 04/11 | 1,904.71 | 04/22 | 3,176.54 |
| 04/02 | 128.96 | 04/14 | 2,427.14 | 04/23 | 2,489.94 |
| 04/03 | (1,447.65) | 04/15 | 3,518.26 | 04/24 | 3,756.51 |
| 04/04 | 1,501.93 | 04/16 | 3,577.95 | 04/25 | 5,995.99 |
| 04/07 | (2,063.99) | 04/17 | 4,463.14 | 04/28 | 6,210.35 |
| 04/08 | (435.90) | 04/18 | 4,486.65 | 04/29 | 9,590.65 |
| 04/09 | 988.13 | 04/21 | 2,014.17 | 04/30 | 6,053.29 |
| 04/10 | 1,515.35 | | | | |

.

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 35 of 44

# E.S.S. Automotive Inc.
## Reconciliation Summary
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

|  | Jun 30, 14 |
|---|---|
| **Beginning Balance** | 790.64 |
| **Cleared Transactions** | |
| **Checks and Payments - 200 items** | -81,333.88 |
| **Deposits and Credits - 109 items** | 86,596.53 |
| **Total Cleared Transactions** | 5,262.65 |
| **Cleared Balance** | **6,053.29** |
| **Uncleared Transactions** | |
| **Checks and Payments - 43 items** | -15,479.56 |
| **Deposits and Credits - 7 items** | 8,245.79 |
| **Total Uncleared Transactions** | -7,233.77 |
| **Register Balance as of 04/30/2014** | **-1,180.48** |
| **New Transactions** | |
| **Checks and Payments - 2 items** | -1,412.00 |
| **Total New Transactions** | -1,412.00 |
| **Ending Balance** | **-2,592.48** |

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Check | 8/1/2013 | debit | Burger's Hardware / ... | | -9.05 | -9.05 |
| Check | 8/1/2013 | debit | Sheetz | | -14.85 | -23.90 |
| Check | 9/4/2013 | debit | facebook | | -1.01 | -24.91 |
| Check | 9/26/2013 | 8046 | North Coast Tech | | -242.94 | -267.85 |
| Check | 10/7/2013 | 8108 | Napa Auto Parts | | -121.66 | -389.51 |
| Check | 10/16/2013 | 8140 | ALLDATA | | -179.85 | -569.36 |
| Check | 12/9/2013 | 8453 | North Coast Tech | | -232.56 | -801.92 |
| Check | 12/9/2013 | 8452 | North Coast Tech | | -293.75 | -1,095.67 |
| Check | 12/13/2013 | debit | Sheetz | | -13.00 | -1,108.67 |
| Check | 1/15/2014 | debit | Classic BMW | | -87.64 | -1,196.31 |
| Check | 1/28/2014 | 8725 | North Coast Tech | | -220.00 | -1,416.31 |
| Check | 1/28/2014 | 8724 | North Coast Tech | | -227.66 | -1,643.97 |
| Check | 1/31/2014 | debit | A D W | | -163.45 | -1,807.42 |
| Check | 3/22/2014 | 8989 | Advance Auto Parts | | -295.44 | -2,102.86 |
| Check | 3/26/2014 | 9014 | Advance Auto Parts | | -252.48 | -2,355.34 |
| Check | 3/27/2014 | 9024 | 5/3 Tax Acct. -8371 | | -580.00 | -2,935.34 |
| Check | 4/2/2014 | 9045 | Advance Auto Parts | | -165.49 | -3,100.83 |
| Check | 4/3/2014 | 9047 | Zone Welding | | -75.00 | -3,175.83 |
| Check | 4/4/2014 | 9064 | Advance Auto Parts | | -170.00 | -3,345.83 |
| Check | 4/7/2014 | auto | | | -31.16 | -3,376.99 |
| Check | 4/9/2014 | 9089 | Link's Auto & Truck ... | | -283.00 | -3,659.99 |
| Check | 4/10/2014 | 9099 | MUMC | | -793.00 | -4,452.99 |
| Check | 4/10/2014 | 9100 | MUMC | | -500.00 | -4,952.99 |
| Check | 4/10/2014 | 9101 | MUMC | | -200.00 | -5,152.99 |
| Check | 4/21/2014 | 9126 | Napa Auto Parts | | -1,238.00 | -6,390.99 |
| Check | 4/22/2014 | 9127 | Napa Auto Parts | | -1,292.63 | -7,683.62 |
| Check | 4/24/2014 | 9143 | Anthem Insurance | | -1,098.69 | -8,782.31 |
| Check | 4/25/2014 | 9150 | Anthem Insurance | | -1,771.84 | -10,554.15 |
| Check | 4/25/2014 | 9152 | Illuminating Co | | -154.43 | -10,708.58 |
| Check | 4/25/2014 | 9151 | Reville Wholesale | | -375.91 | -11,084.49 |
| Check | 4/28/2014 | 9148 | Anthem Insurance | | -1,246.31 | -12,330.80 |
| Check | 4/28/2014 | 9157 | Illuminating Co | | -139.43 | -12,470.23 |
| Check | 4/28/2014 | 9158 | Illuminating Co | | -126.52 | -12,596.75 |
| Check | 4/29/2014 | 9164 | American Tire Distri... | | -185.58 | -12,782.33 |
| Check | 4/29/2014 | 9154 | Napa Auto Parts | | -1,182.03 | -13,964.36 |
| Check | 4/29/2014 | 9155 | American Tire Distri... | | -377.22 | -14,341.58 |
| Check | 4/29/2014 | 9160 | First Call Auto Parts ... | | -89.95 | -14,431.53 |
| Check | 4/29/2014 | 9163 | Reville Wholesale | | -503.15 | -14,934.68 |
| Check | 4/30/2014 | 9172 | First Call Auto Parts ... | | -51.80 | -14,986.48 |
| Check | 4/30/2014 | 9170 | ASAP | | -58.25 | -15,044.73 |
| Check | 4/30/2014 | 9169 | First Merit | | -350.00 | -15,394.73 |
| Check | 4/30/2014 | 9168 | Reville Wholesale | | -44.02 | -15,438.75 |
| Check | 4/30/2014 | 9166 | American Tire Distri... | | -40.81 | -15,479.56 |
| | | **Total Checks and Payments** | | | -15,479.56 | -15,479.56 |
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 7/12/2013 | 7403 | Cash | | 50.00 | 50.00 |
| Payment | 11/23/2013 | | Customer Daily Totals | | 3,686.29 | 3,736.29 |
| Payment | 11/23/2013 | | Customer Daily Totals | | 2,198.09 | 5,934.38 |
| Payment | 11/23/2013 | | Customer Daily Totals | | 486.41 | 6,420.79 |
| Payment | 3/7/2014 | | Customer Daily Totals | | 1,400.00 | 7,820.79 |
| Check | 3/10/2014 | 8926 | Advance Auto Parts | | 0.00 | 7,820.79 |
| Payment | 3/26/2014 | | Customer Daily Totals | | 425.00 | 8,245.79 |
| | | **Total Deposits and Credits** | | | 8,245.79 | 8,245.79 |
| | | **Total Uncleared Transactions** | | | -7,233.77 | -7,233.77 |
| | | **Register Balance as of 04/30/2014** | | | -1,971.12 | -1,180.48 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 37 of 44

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Payment | 4/21/2014 | | Customer Daily Totals | X | 1,011.84 | 56,408.35 |
| Payment | 4/21/2014 | | Customer Daily Totals | X | 1,358.41 | 57,766.76 |
| Payment | 4/21/2014 | | Customer Daily Totals | X | 73.19 | 57,839.95 |
| Payment | 4/21/2014 | | Customer Daily Totals | X | 54.29 | 57,894.24 |
| Payment | 4/22/2014 | | Customer Daily Totals | X | 180.16 | 58,074.40 |
| Payment | 4/22/2014 | | Customer Daily Totals | X | 3,161.60 | 61,236.00 |
| Payment | 4/22/2014 | | Customer Daily Totals | X | 1,360.46 | 62,596.46 |
| Payment | 4/23/2014 | | Customer Daily Totals | X | 1,879.46 | 64,475.92 |
| Payment | 4/23/2014 | | Customer Daily Totals | X | 15.88 | 64,491.80 |
| Payment | 4/23/2014 | | Customer Daily Totals | X | 780.40 | 65,272.20 |
| Payment | 4/24/2014 | | Customer Daily Totals | X | 964.57 | 66,236.77 |
| Transfer | 4/24/2014 | deposit | | X | 427.95 | 66,664.72 |
| Payment | 4/24/2014 | | Customer Daily Totals | X | 1,454.54 | 68,119.26 |
| Payment | 4/25/2014 | | Customer Daily Totals | X | 1,283.21 | 69,402.47 |
| Payment | 4/25/2014 | | Customer Daily Totals | X | 1,602.38 | 71,004.85 |
| Payment | 4/25/2014 | | Customer Daily Totals | X | 497.02 | 71,501.87 |
| Payment | 4/25/2014 | | Customer Daily Totals | X | 560.28 | 72,062.15 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 370.00 | 72,432.15 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 242.00 | 72,674.15 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 19.96 | 72,694.11 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 19.44 | 72,713.55 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 39.06 | 72,752.61 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 96.00 | 72,848.61 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 37.45 | 72,886.06 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 36.10 | 72,922.16 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 100.00 | 73,022.16 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 40.53 | 73,062.69 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 2.28 | 73,064.97 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 29.22 | 73,094.19 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 85.71 | 73,179.90 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 152.35 | 73,332.25 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 58.41 | 73,390.66 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 110.55 | 73,501.21 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 165.02 | 73,666.23 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 13.29 | 73,679.52 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 1,900.43 | 75,579.95 |
| Payment | 4/28/2014 | | Customer Daily Totals | X | 1,085.97 | 76,665.92 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 30.00 | 76,695.92 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 59.23 | 76,755.15 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 1,637.08 | 78,392.23 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 1,813.52 | 80,205.75 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 530.78 | 80,736.53 |
| Payment | 4/29/2014 | | Customer Daily Totals | X | 860.83 | 81,597.36 |
| Payment | 4/30/2014 | | Customer Daily Totals | X | 1,651.91 | 83,249.27 |
| Payment | 4/30/2014 | | Customer Daily Totals | X | 1,480.72 | 84,729.99 |
| Payment | 4/30/2014 | | Customer Daily Totals | X | 587.92 | 85,317.91 |
| Payment | 4/30/2014 | | Customer Daily Totals | X | 1,278.62 | 86,596.53 |
| Total Deposits and Credits | | | | | 86,596.53 | 86,596.53 |
| Total Cleared Transactions | | | | | 5,262.65 | 5,262.65 |
| Cleared Balance | | | | | 5,262.65 | 6,053.29 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 38 of 44

# E.S.S. Automotive Inc.
# Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/30/2014 | debit | Lake County Parts | X | -400.92 | -81,313.88 |
| Check | 4/30/2014 | debit | 5th 3rd ATM | X | -20.00 | -81,333.88 |
| | | Total Checks and Payments | | | -81,333.88 | -81,333.88 |
| **Deposits and Credits - 109 items** | | | | | | |
| Check | 2/12/2014 | 8801 | Link's Auto & Truck ... | X | 0.00 | 0.00 |
| Check | 3/25/2014 | 8986 | Sunnyside | X | 0.00 | 0.00 |
| Payment | 4/1/2014 | | Customer Daily Totals | X | 252.81 | 252.81 |
| Payment | 4/1/2014 | | Customer Daily Totals | X | 1,884.94 | 2,137.75 |
| Payment | 4/1/2014 | | Customer Daily Totals | X | 1,082.10 | 3,219.85 |
| Payment | 4/1/2014 | | Customer Daily Totals | X | 78.27 | 3,298.12 |
| Payment | 4/2/2014 | | Customer Daily Totals | X | 568.84 | 3,866.96 |
| Deposit | 4/2/2014 | dep | | X | 8.73 | 3,875.69 |
| Check | 4/2/2014 | 9044 | American Tire Distri... | X | 0.00 | 3,875.69 |
| Payment | 4/2/2014 | | Customer Daily Totals | X | 2,556.67 | 6,432.36 |
| Payment | 4/3/2014 | | Customer Daily Totals | X | 500.00 | 6,932.36 |
| Payment | 4/3/2014 | | Customer Daily Totals | X | 753.20 | 7,685.56 |
| Payment | 4/3/2014 | | Customer Daily Totals | X | 1,621.50 | 9,307.06 |
| Payment | 4/3/2014 | | Customer Daily Totals | X | 132.09 | 9,439.15 |
| Payment | 4/3/2014 | | Customer Daily Totals | X | 372.97 | 9,812.12 |
| Deposit | 4/3/2014 | dep | Adventure Jeep | X | 29.44 | 9,841.56 |
| Check | 4/4/2014 | 9061 | Advance Auto Parts | X | 0.00 | 9,841.56 |
| Deposit | 4/4/2014 | dep | AutoNation Ford / M... | X | 19.22 | 9,860.78 |
| Check | 4/4/2014 | 9057 | Sunnyside | X | 0.00 | 9,860.78 |
| Payment | 4/5/2014 | | Customer Daily Totals | X | 1,972.66 | 11,833.44 |
| Payment | 4/5/2014 | | Customer Daily Totals | X | 290.00 | 12,123.44 |
| Payment | 4/5/2014 | | Customer Daily Totals | X | 764.87 | 12,888.31 |
| Payment | 4/5/2014 | | Customer Daily Totals | X | 1,181.55 | 14,069.86 |
| Payment | 4/5/2014 | | Customer Daily Totals | X | 2,376.65 | 16,446.51 |
| Payment | 4/7/2014 | | Customer Daily Totals | X | 32.63 | 16,479.14 |
| Payment | 4/7/2014 | | Customer Daily Totals | X | 2,099.10 | 18,578.24 |
| Payment | 4/7/2014 | | Customer Daily Totals | X | 504.98 | 19,083.22 |
| Check | 4/8/2014 | Trans... | 5/3 Regular Acct. - 8... | X | 1,700.00 | 20,783.22 |
| Payment | 4/8/2014 | | Customer Daily Totals | X | 200.00 | 20,983.22 |
| Payment | 4/8/2014 | | Customer Daily Totals | X | 1,632.98 | 22,616.20 |
| Payment | 4/8/2014 | | Customer Daily Totals | X | 3,060.23 | 25,676.43 |
| Payment | 4/8/2014 | | Customer Daily Totals | X | 28.00 | 25,704.43 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 850.00 | 26,554.43 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 1,055.81 | 27,610.24 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 244.59 | 27,854.83 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 572.34 | 28,427.17 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 268.95 | 28,696.12 |
| Payment | 4/9/2014 | | Customer Daily Totals | X | 300.00 | 28,996.12 |
| Payment | 4/10/2014 | | Customer Daily Totals | X | 1,873.50 | 30,869.62 |
| Payment | 4/10/2014 | | Customer Daily Totals | X | 22.93 | 30,892.55 |
| Payment | 4/10/2014 | | Customer Daily Totals | X | 160.00 | 31,052.55 |
| Payment | 4/10/2014 | | Customer Daily Totals | X | 608.73 | 31,661.28 |
| Payment | 4/11/2014 | | Customer Daily Totals | X | 2,201.94 | 33,863.22 |
| Payment | 4/11/2014 | | Customer Daily Totals | X | 580.85 | 34,444.07 |
| Payment | 4/14/2014 | | Customer Daily Totals | X | 69.45 | 34,513.52 |
| Payment | 4/14/2014 | | Customer Daily Totals | X | 136.60 | 34,650.12 |
| Payment | 4/14/2014 | | Customer Daily Totals | X | 606.70 | 35,256.82 |
| Payment | 4/14/2014 | | Customer Daily Totals | X | 1,477.68 | 36,734.50 |
| Payment | 4/15/2014 | | Customer Daily Totals | X | 145.84 | 36,880.34 |
| Payment | 4/15/2014 | | Customer Daily Totals | X | 2,722.22 | 39,602.56 |
| Payment | 4/16/2014 | | Customer Daily Totals | X | 1,141.84 | 40,744.40 |
| Payment | 4/16/2014 | | Customer Daily Totals | X | 467.00 | 41,211.40 |
| Payment | 4/16/2014 | | Customer Daily Totals | X | 1,718.32 | 42,929.72 |
| Payment | 4/17/2014 | | Customer Daily Totals | X | 565.35 | 43,495.07 |
| Payment | 4/17/2014 | | Customer Daily Totals | X | 176.55 | 43,671.62 |
| Payment | 4/17/2014 | | Customer Daily Totals | X | 578.10 | 44,249.72 |
| Payment | 4/17/2014 | | Customer Daily Totals | X | 3,132.50 | 47,382.22 |
| Payment | 4/17/2014 | | Customer Daily Totals | X | 303.43 | 47,685.65 |
| Payment | 4/18/2014 | | Customer Daily Totals | X | 1,354.45 | 49,040.10 |
| Payment | 4/18/2014 | | Customer Daily Totals | X | 3,106.45 | 52,146.55 |
| Payment | 4/19/2014 | | Customer Daily Totals | X | 1,027.82 | 53,174.37 |
| Payment | 4/19/2014 | | Customer Daily Totals | X | 2,222.14 | 55,396.51 |

13-14658-aih    Doc 43    FILED 06/02/14    ENTERED 06/02/14 13:56:44    Page 39 of 44

# E.S.S. Automotive Inc.
# Reconciliation Detail
## Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -250.00 | -51,454.29 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -150.00 | -51,604.29 |
| Check | 4/18/2014 | debit | 5th 3rd ATM | X | -130.00 | -51,734.29 |
| Check | 4/18/2014 | 9116 | Napa Auto Parts | X | -1,028.17 | -52,762.46 |
| Check | 4/18/2014 | 9121 | 5/3 Payroll Acct. - 82... | X | -2,300.00 | -55,062.46 |
| Check | 4/19/2014 | 9124 | First Call Auto Parts ... | X | -84.13 | -55,146.59 |
| Check | 4/19/2014 | 9028 | Sweethaven Doors | X | -204.00 | -55,350.59 |
| Check | 4/19/2014 | 9123 | First Call Auto Parts ... | X | -237.48 | -55,588.07 |
| Check | 4/21/2014 | debit | Classic GM | X | -99.19 | -55,687.26 |
| Check | 4/21/2014 | debit | Lake County Parts | X | -310.84 | -55,998.10 |
| Check | 4/21/2014 | debit | Giant Eagle | X | -20.02 | -56,018.12 |
| Check | 4/21/2014 | debit | Sheetz | X | -30.00 | -56,048.12 |
| Check | 4/21/2014 | debit | Lake County Parts | X | -153.33 | -56,201.45 |
| Check | 4/21/2014 | debit | Classic GM | X | -274.50 | -56,475.95 |
| Check | 4/21/2014 | 9128 | Domestic Uniforms | X | -159.73 | -56,635.68 |
| Check | 4/21/2014 | debit | 5th 3rd ATM | X | -60.00 | -56,695.68 |
| Check | 4/21/2014 | 9125 | First Call Auto Parts ... | X | -316.09 | -57,011.77 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -2,037.00 | -59,048.77 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -1,625.00 | -60,673.77 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -700.00 | -61,373.77 |
| Check | 4/21/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -150.00 | -61,523.77 |
| Check | 4/22/2014 | 9130 | Audi Willoughby | X | -272.92 | -61,796.69 |
| Check | 4/22/2014 | 9132 | Reville Wholesale | X | -342.44 | -62,139.13 |
| Check | 4/22/2014 | 9135 | Treasure State of Ohio | X | -1,681.76 | -63,820.89 |
| Check | 4/22/2014 | 9136 | Treasure State of Ohio | X | -1,900.00 | -65,720.89 |
| Check | 4/22/2014 | 9138 | MLE Trust | X | -1,000.00 | -66,720.89 |
| Check | 4/22/2014 | debit | 5th 3rd ATM | X | -19.99 | -66,740.88 |
| Check | 4/22/2014 | 9137 | Reville Wholesale | X | -382.51 | -67,123.39 |
| Check | 4/22/2014 | debit | Classic Ford | X | -35.06 | -67,158.45 |
| Check | 4/22/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -400.00 | -67,558.45 |
| Check | 4/22/2014 | 9129 | Leiken Motor Co. | X | -458.50 | -68,016.95 |
| Check | 4/23/2014 | 9141 | First Call Auto Parts ... | X | -243.07 | -68,260.02 |
| Check | 4/23/2014 | 9139 | American Tire Distri... | X | -141.66 | -68,401.68 |
| Check | 4/23/2014 | debit | 5th 3rd ATM | X | -150.00 | -68,551.68 |
| Check | 4/23/2014 | 9140 | MLE Trust | X | -650.00 | -69,201.68 |
| Check | 4/24/2014 | 9144 | Reville Wholesale | X | -723.65 | -69,925.33 |
| Check | 4/24/2014 | 9142 | MLE Trust | X | -625.00 | -70,550.33 |
| Check | 4/24/2014 | debit | Lake County Parts | X | -95.83 | -70,646.16 |
| Check | 4/24/2014 | debit | Sheetz | X | -40.50 | -70,686.66 |
| Check | 4/24/2014 | debit | Cash | X | -27.50 | -70,714.16 |
| Check | 4/24/2014 | 9133 | Midland Automotive | X | -200.00 | -70,914.16 |
| Check | 4/25/2014 | auto | ALLDATA | X | -188.59 | -71,102.75 |
| Check | 4/25/2014 | debit | Sheetz | X | -24.91 | -71,127.66 |
| Check | 4/25/2014 | debit | Sheetz | X | -34.55 | -71,162.21 |
| Check | 4/25/2014 | 9145 | Capital Tire Inc | X | -245.96 | -71,408.17 |
| Check | 4/25/2014 | 9146 | Napa Auto Parts | X | -2,333.53 | -73,741.70 |
| Check | 4/25/2014 | 9153 | Cash | X | -1,497.09 | -75,238.79 |
| Check | 4/28/2014 | debit | Home Depot | X | -23.12 | -75,261.91 |
| Check | 4/28/2014 | 9156 | Illuminating Co | X | -148.71 | -75,410.62 |
| Check | 4/28/2014 | 9149 | Domestic Uniforms | X | -129.60 | -75,540.22 |
| Check | 4/28/2014 | 9147 | Dish Network | X | -145.13 | -75,685.35 |
| Check | 4/28/2014 | 9131 | Napa Auto Parts | X | -1,569.30 | -77,254.65 |
| Check | 4/28/2014 | debit | 5th 3rd ATM | X | -200.00 | -77,454.65 |
| Check | 4/28/2014 | debit | Classic Toyota | X | -278.07 | -77,732.72 |
| Check | 4/28/2014 | debit | Honda of Mentor | X | -18.27 | -77,750.99 |
| Check | 4/28/2014 | debit | Walmart | X | -50.12 | -77,801.11 |
| Check | 4/28/2014 | debit | 5th 3rd ATM | X | -29.79 | -77,830.90 |
| Check | 4/29/2014 | 9165 | First Call Auto Parts ... | X | -434.37 | -78,265.27 |
| Check | 4/29/2014 | auto | Identifix | X | -159.00 | -78,424.27 |
| Check | 4/29/2014 | debit | Big Lots | X | -38.48 | -78,462.75 |
| Check | 4/29/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -989.00 | -79,451.75 |
| Check | 4/29/2014 | 9159 | First Call Auto Parts ... | X | -175.41 | -79,627.16 |
| Check | 4/29/2014 | 9161 | Cash | X | -89.93 | -79,717.09 |
| Check | 4/29/2014 | 9162 | Reville Wholesale | X | -462.95 | -80,180.04 |
| Check | 4/30/2014 | 9134 | Jayson Products | X | -110.07 | -80,290.11 |
| Check | 4/30/2014 | debit | Classic Hyundai | X | -263.89 | -80,554.00 |
| Check | 4/30/2014 | debit | Classic VW | X | -358.96 | -80,912.96 |

Page 2

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/8/2014 | debit | Classic Hummer | X | -42.12 | -31,252.58 |
| Check | 4/8/2014 | auto | | X | -0.04 | -31,252.62 |
| Check | 4/8/2014 | debit | Sheetz | X | -18.06 | -31,270.68 |
| Check | 4/9/2014 | 9083 | AutoNation Ford / M... | X | -89.77 | -31,360.45 |
| Check | 4/9/2014 | 9086 | MLE Trust | X | -250.00 | -31,610.45 |
| Check | 4/9/2014 | 9043 | Jayson Products | X | -124.95 | -31,735.40 |
| Check | 4/9/2014 | 9088 | Rowleys Wholesale | X | -306.32 | -32,041.72 |
| Check | 4/9/2014 | 9085 | Advance Auto Parts | X | -39.00 | -32,080.72 |
| Check | 4/10/2014 | 9093 | KLElwell | X | -425.00 | -32,505.72 |
| Check | 4/10/2014 | 9092 | Advance Auto Parts | X | -325.23 | -32,830.95 |
| Check | 4/10/2014 | 9091 | AutoNation Ford / M... | X | -96.26 | -32,927.21 |
| Check | 4/10/2014 | 9090 | Xpress Tire & Auto ... | X | -171.30 | -33,098.51 |
| Check | 4/10/2014 | 9087 | Napa Auto Parts | X | -2,530.63 | -35,629.14 |
| Check | 4/10/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -250.00 | -35,879.14 |
| Check | 4/10/2014 | debit | 5th 3rd ATM | X | -330.00 | -36,209.14 |
| Check | 4/10/2014 | debit | Honda of Mentor | X | -90.32 | -36,299.46 |
| Check | 4/10/2014 | auto | | X | -132.50 | -36,431.96 |
| Check | 4/10/2014 | auto | | X | -41.87 | -36,473.83 |
| Check | 4/10/2014 | aauto | | X | -703.00 | -37,176.83 |
| Check | 4/11/2014 | debit | Sheetz | X | -23.84 | -37,200.67 |
| Check | 4/11/2014 | 9097 | MLE Trust | X | -650.00 | -37,850.67 |
| Check | 4/11/2014 | debit | 5th 3rd ATM | X | -310.00 | -38,160.67 |
| Check | 4/11/2014 | 9095 | Xpress Tire & Auto ... | X | -200.24 | -38,360.91 |
| Check | 4/11/2014 | 9094 | American Tire Distri... | X | -367.88 | -38,728.79 |
| Check | 4/11/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -211.50 | -38,940.29 |
| Check | 4/11/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -250.00 | -39,190.29 |
| Check | 4/11/2014 | 9096 | American Tire Distri... | X | -163.04 | -39,353.33 |
| Check | 4/11/2014 | debit | 5th 3rd ATM | X | -60.00 | -39,413.33 |
| Check | 4/11/2014 | debit | Home Depot | X | -41.60 | -39,454.93 |
| Check | 4/12/2014 | 9102 | Verizon Wireless | X | -195.11 | -39,650.04 |
| Check | 4/14/2014 | debit | Sheetz | X | -15.35 | -39,665.39 |
| Check | 4/14/2014 | 9106 | Capital Tire Inc | X | -391.20 | -40,056.59 |
| Check | 4/14/2014 | 9105 | Capital Tire Inc | X | -91.87 | -40,148.46 |
| Check | 4/14/2014 | 9104 | Reville Wholesale | X | -450.97 | -40,599.43 |
| Check | 4/14/2014 | 9103 | Domestic Uniforms | X | -122.65 | -40,722.08 |
| Check | 4/14/2014 | debit | Blackburn's Hubcaps | X | -171.50 | -40,893.58 |
| Check | 4/14/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -210.00 | -41,103.58 |
| Check | 4/14/2014 | debit | 7/11 | X | -23.01 | -41,126.59 |
| Check | 4/15/2014 | 9098 | First Call Auto Parts ... | X | -433.74 | -41,560.33 |
| Check | 4/15/2014 | 9107 | AutoNation Ford / M... | X | -97.90 | -41,658.23 |
| Check | 4/15/2014 | 9108 | Xpress Tire & Auto ... | X | -480.28 | -42,138.51 |
| Check | 4/15/2014 | auto | Guardian Insurance | X | -261.18 | -42,399.69 |
| Check | 4/15/2014 | debit | Classic GM | X | -142.78 | -42,542.47 |
| Check | 4/15/2014 | debit | 5th 3rd ATM | X | -21.50 | -42,563.97 |
| Check | 4/15/2014 | debit | 5th 3rd ATM | X | -100.00 | -42,663.97 |
| Check | 4/16/2014 | 9110 | AT&T | X | -219.13 | -42,883.10 |
| Check | 4/16/2014 | auto | | X | -35.00 | -42,918.10 |
| Check | 4/16/2014 | 9113 | American Tire Distri... | X | -557.22 | -43,475.32 |
| Check | 4/16/2014 | 9112 | Ganley | X | -130.40 | -43,605.72 |
| Check | 4/16/2014 | 9111 | Lake Auto Service | X | -113.00 | -43,718.72 |
| Check | 4/16/2014 | debit | Office Max | X | -43.93 | -43,762.65 |
| Check | 4/16/2014 | 9109 | American Tire Distri... | X | -365.89 | -44,128.54 |
| Check | 4/16/2014 | 9051 | Zito Insurance | X | -710.00 | -44,838.54 |
| Check | 4/16/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -1,232.32 | -46,070.86 |
| Check | 4/16/2014 | debit | 5th 3rd ATM | X | -100.00 | -46,170.86 |
| Check | 4/16/2014 | debit | Office Max | X | -48.14 | -46,219.00 |
| Check | 4/17/2014 | 9122 | Xpress Tire & Auto ... | X | -81.92 | -46,300.92 |
| Check | 4/17/2014 | 9120 | American Tire Distri... | X | -303.78 | -46,604.70 |
| Check | 4/17/2014 | 9119 | American Tire Distri... | X | -220.46 | -46,825.16 |
| Check | 4/17/2014 | 9118 | American Tire Distri... | X | -113.96 | -46,939.12 |
| Check | 4/17/2014 | 9117 | American Tire Distri... | X | -340.44 | -47,279.56 |
| Check | 4/17/2014 | 9115 | Rowleys Wholesale | X | -312.52 | -47,592.08 |
| Check | 4/17/2014 | 9114 | American Tire Distri... | X | -513.26 | -48,105.34 |
| Check | 4/17/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -2,000.22 | -50,105.56 |
| Check | 4/17/2014 | debit | Classic BMW | X | -200.27 | -50,305.83 |
| Check | 4/17/2014 | debit | Sheetz | X | -23.46 | -50,329.29 |
| Check | 4/18/2014 | Trans... | 5/3 Tax Acct. -8371 | X | -875.00 | -51,204.29 |

Page 2

# E.S.S. Automotive Inc.
## Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 790.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 200 items** | | | | | | |
| Check | 3/8/2014 | 8917 | LG Auto | X | -135.00 | -135.00 |
| Check | 3/24/2014 | 8970 | Anthem Insurance | X | -1,771.84 | -1,906.84 |
| Check | 3/26/2014 | 8987 | First Call Auto Parts ... | X | -89.84 | -1,996.68 |
| Check | 3/26/2014 | 8985 | Anthem Insurance | X | -1,098.69 | -3,095.37 |
| Check | 3/27/2014 | 9017 | Capital Tire Inc | X | -335.32 | -3,430.69 |
| Check | 3/27/2014 | 9016 | Capital Tire Inc | X | -309.92 | -3,740.61 |
| Check | 3/27/2014 | 9020 | Kwick Kleen | X | -155.70 | -3,896.31 |
| Check | 3/27/2014 | 9018 | Rowleys Wholesale | X | -281.94 | -4,178.25 |
| Check | 3/28/2014 | 8982 | Napa Auto Parts | X | -1,440.19 | -5,618.44 |
| Check | 3/31/2014 | 9031 | American Tire Distri... | X | -513.68 | -6,132.12 |
| Check | 3/31/2014 | 9032 | Domestic Uniforms | X | -121.11 | -6,253.23 |
| Check | 3/31/2014 | 9033 | US Trustee | X | -1,950.00 | -8,203.23 |
| Check | 3/31/2014 | 9034 | Advance Auto Parts | X | -156.98 | -8,360.21 |
| Check | 3/31/2014 | 9035 | American Tire Distri... | X | -263.78 | -8,623.99 |
| Check | 4/1/2014 | auto | | X | -25.00 | -8,648.99 |
| Check | 4/1/2014 | 9023 | Anthem Insurance | X | -1,246.31 | -9,895.30 |
| Check | 4/1/2014 | debit | Office Max | X | -65.57 | -9,960.87 |
| Check | 4/1/2014 | 9039 | Advance Auto Parts | X | -82.69 | -10,043.56 |
| Check | 4/1/2014 | debit | Lake County Parts | X | -370.05 | -10,413.61 |
| Check | 4/1/2014 | 9040 | KLEIwell | X | -431.09 | -10,844.70 |
| Check | 4/1/2014 | debit | A D W | X | -290.07 | -11,134.77 |
| Check | 4/2/2014 | 9046 | Major Waste Dispos... | X | -131.97 | -11,266.74 |
| Check | 4/2/2014 | auto | | X | -1,522.31 | -12,789.05 |
| Check | 4/2/2014 | debit | Best Friends Restau... | X | -12.13 | -12,801.18 |
| Check | 4/2/2014 | debit | Speedway | X | -24.43 | -12,825.61 |
| Check | 4/2/2014 | 9041 | CitiCards | X | -329.14 | -13,154.75 |
| Check | 4/2/2014 | 9042 | American Tire Distri... | X | -304.64 | -13,459.39 |
| Check | 4/3/2014 | 9048 | Rowleys Wholesale | X | -429.09 | -13,888.48 |
| Check | 4/3/2014 | 9037 | Napa Auto Parts | X | -449.88 | -14,338.36 |
| Check | 4/3/2014 | 9055 | 5/3 Payroll Acct. - 82... | X | -1,025.00 | -15,363.36 |
| Check | 4/3/2014 | 9049 | Illuminating Co | X | -458.62 | -15,821.98 |
| Check | 4/3/2014 | 9054 | 5/3 Payroll Acct. - 82... | X | -985.00 | -16,806.98 |
| Check | 4/3/2014 | 9056 | Capital Tire Inc | X | -349.76 | -17,156.74 |
| Check | 4/3/2014 | 9050 | Advance Auto Parts | X | -143.88 | -17,300.62 |
| Check | 4/4/2014 | 9063 | 5/3 Payroll Acct. - 82... | X | -1,810.00 | -19,110.62 |
| Check | 4/4/2014 | 9062 | Reville Wholesale | X | -87.98 | -19,198.60 |
| Check | 4/4/2014 | 9060 | Adventure Jeep | X | -40.12 | -19,238.72 |
| Check | 4/4/2014 | 9059 | Reville Wholesale | X | -571.77 | -19,810.49 |
| Check | 4/4/2014 | 9058 | American Tire Distri... | X | -398.40 | -20,208.89 |
| Check | 4/5/2014 | 9067 | AT&T | X | -32.09 | -20,240.98 |
| Check | 4/5/2014 | 9066 | American Tire Distri... | X | -115.14 | -20,356.12 |
| Check | 4/5/2014 | 9038 | Napa Auto Parts | X | -934.07 | -21,290.19 |
| Check | 4/5/2014 | 9027 | Sweethaven Doors | X | -220.00 | -21,510.19 |
| Check | 4/5/2014 | 9065 | American Tire Distri... | X | -126.14 | -21,636.33 |
| Check | 4/7/2014 | debit | Sheetz | X | -9.00 | -21,645.33 |
| Check | 4/7/2014 | debit | 7/11 | X | -23.39 | -21,668.72 |
| Check | 4/7/2014 | 9068 | American Tire Distri... | X | -99.32 | -21,768.04 |
| Check | 4/7/2014 | 9069 | Domestic Uniforms | X | -139.86 | -21,907.90 |
| Check | 4/7/2014 | 9084 | Dominion East Ohio ... | X | -581.99 | -22,489.89 |
| Check | 4/7/2014 | 9080 | Advance Auto Parts | X | -280.21 | -22,770.10 |
| Check | 4/7/2014 | 9079 | Capital Tire Inc | X | -112.60 | -22,882.70 |
| Check | 4/7/2014 | 9076 | Napa Auto Parts | X | -1,276.44 | -24,159.14 |
| Check | 4/7/2014 | 9075 | 5/3 Payroll Acct. - 82... | X | -3,954.35 | -28,113.49 |
| Check | 4/7/2014 | 9073 | Xpress Tire & Auto ... | X | -208.20 | -28,321.69 |
| Check | 4/7/2014 | 9072 | US Tire Transportation | X | -112.00 | -28,433.69 |
| Check | 4/7/2014 | 9071 | American Tire Distri... | X | -323.61 | -28,757.30 |
| Check | 4/7/2014 | 9070 | Sunnyside | X | -224.10 | -28,981.40 |
| Check | 4/8/2014 | 9078 | Advance Auto Parts | X | -46.53 | -29,027.93 |
| Check | 4/8/2014 | debit | Classic GM | X | -228.63 | -29,256.56 |
| Check | 4/8/2014 | 9081 | First Call Auto Parts ... | X | -77.00 | -29,333.56 |
| Check | 4/8/2014 | 9082 | 5/3 Payroll Acct. - 82... | X | -1,448.00 | -30,781.56 |
| Check | 4/8/2014 | 9077 | Xpress Tire & Auto ... | X | -86.88 | -30,868.44 |
| Check | 4/8/2014 | Trans... | 5/3 Payroll Acct. - 82... | X | -300.00 | -31,168.44 |
| Check | 4/8/2014 | debit | Classic Hummer | X | -42.02 | -31,210.46 |

Page 1

# E.S.S. Automotive Inc.
# Reconciliation Detail
### Post 5/3 Regular Acct. - 8389, Period Ending 04/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 5/14/2014 | 9052 | Zito Insurance | | -705.00 | -705.00 |
| Check | 5/17/2014 | 9053 | Zito Insurance | | -707.00 | -1,412.00 |
| Total Checks and Payments | | | | | -1,412.00 | -1,412.00 |
| Total New Transactions | | | | | -1,412.00 | -1,412.00 |
| **Ending Balance** | | | | | **-3,383.12** | **-2,592.48** |

13-14658-aih   Doc 43   FILED 06/02/14   ENTERED 06/02/14 13:56:44   Page 43 of 44

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending: _April 2014_

Case No: 471-1314658

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | STATE | 08/31/2014 |
| General Business Policy | Cincinnati | 07/06/2014 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Dated: 5/30/14

_Responsible Officer of the Debtor in Possession_

FORM 7